**Exhibit B**

**LOSS ANALYSIS**
**Relevant Period: 05/07/2020 - 02/10/2023**

**Fidelity National Information Services, Inc.**

| | | | | TICKER | CUSIP | ISIN | SEDOL | Lookback Price [1] |
|---|---|---|---|---|---|---|---|---|
| | | | | FIS | 31620M106 | US31620M1062 | 2769796 | $57.54 |

**LIFO**

| Client Name | Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|---|
| Nebraska State Investment Council | DB/CBB | Opening Balance | 10/12/2022 | 0 | | | | |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 5,145 | $131.05 | ($674,241.96) | $296,019.12 | ($378,222.84) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 98 | $130.41 | ($12,779.69) | $5,638.46 | ($7,141.23) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,730 | $130.94 | ($226,527.76) | $99,536.07 | ($126,991.69) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 12 | $129.27 | ($1,551.18) | $690.42 | ($860.76) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 476 | $136.60 | ($65,022.84) | $27,386.80 | ($37,636.03) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,800 | $137.22 | ($246,987.00) | $103,563.54 | ($143,423.46) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 355 | $136.83 | ($48,574.65) | $20,425.03 | ($28,149.62) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 228 | $137.10 | ($31,258.23) | $13,118.05 | ($18,140.18) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,892 | $137.67 | ($260,474.10) | $108,856.79 | ($151,617.31) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 474 | $137.41 | ($65,134.14) | $27,271.73 | ($37,862.41) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 996 | $136.41 | ($135,863.36) | $57,305.16 | ($78,558.21) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 309 | $137.29 | ($42,422.61) | $17,778.41 | ($24,644.20) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,373 | $137.04 | ($325,191.89) | $136,531.27 | ($188,660.62) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 39 | $136.30 | ($5,315.51) | $2,243.88 | ($3,071.63) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 955 | $135.96 | ($129,838.74) | $54,946.21 | ($74,892.53) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 807 | $136.64 | ($110,270.90) | $46,430.99 | ($63,839.91) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 367 | $139.36 | ($51,145.52) | $21,115.46 | ($30,030.07) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 842 | $137.87 | ($116,088.06) | $48,444.72 | ($67,643.33) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 228 | $138.98 | ($31,687.44) | $13,118.05 | ($18,569.39) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,135 | $138.39 | ($295,463.08) | $122,837.87 | ($172,625.21) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,987 | $136.79 | ($271,808.49) | $114,322.64 | ($157,485.84) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 328 | $136.13 | ($44,650.84) | $18,871.58 | ($25,779.26) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,858 | $137.18 | ($529,242.37) | $221,971.19 | ($307,271.18) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,038 | $136.85 | ($278,904.58) | $117,256.94 | ($161,647.64) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,605 | $136.98 | ($356,841.24) | $149,879.46 | ($206,961.78) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,450 | $136.00 | ($197,198.41) | $83,426.19 | ($113,772.22) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 85 | $136.54 | ($11,605.48) | $4,890.50 | ($6,714.97) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 110 | $135.68 | ($14,925.27) | $6,328.88 | ($8,596.39) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 918 | $135.95 | ($124,802.10) | $52,817.41 | ($71,984.69) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 270 | $135.87 | ($36,684.90) | $15,534.53 | ($21,150.37) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 573 | $137.76 | ($78,936.48) | $32,967.73 | ($45,968.75) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,589 | $136.88 | ($354,375.33) | $148,958.89 | ($205,416.44) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 459 | $136.97 | ($62,868.13) | $26,408.70 | ($36,459.43) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,351 | $138.99 | ($604,730.70) | $250,336.09 | ($354,394.61) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 427 | $137.85 | ($58,861.95) | $24,567.57 | ($34,294.38) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 227 | $138.05 | ($31,336.40) | $13,060.51 | ($18,275.88) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 6,854 | $138.52 | ($949,382.50) | $394,346.95 | ($555,035.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 143 | $140.70 | ($20,119.40) | $8,227.55 | ($11,891.85) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 993 | $140.36 | ($139,374.10) | $57,132.55 | ($82,241.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 218 | $139.84 | ($30,484.03) | $12,542.70 | ($17,941.33) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,487 | $140.84 | ($209,424.92) | $85,554.99 | ($123,869.93) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,347 | $141.89 | ($333,004.10) | $135,035.35 | ($197,968.75) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 183 | $142.71 | ($26,115.93) | $10,528.96 | ($15,586.97) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,563 | $142.55 | ($222,809.24) | $89,927.67 | ($132,881.57) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,186 | $141.75 | ($168,113.60) | $68,236.87 | ($99,876.74) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 573 | $141.35 | ($80,993.95) | $32,967.73 | ($48,026.22) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,347 | $141.52 | ($473,657.06) | $192,570.65 | ($281,086.41) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,450 | $141.87 | ($205,717.30) | $83,426.19 | ($122,291.12) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,684 | $142.31 | ($239,648.52) | $96,889.45 | ($142,759.07) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 46 | $141.90 | ($6,527.17) | $2,646.62 | ($3,880.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 423 | $142.26 | ($60,177.97) | $24,337.43 | ($35,840.54) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,159 | $141.34 | ($587,824.33) | $239,289.31 | ($348,535.01) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,735 | $141.23 | ($245,026.94) | $99,823.75 | ($145,203.19) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 145 | $141.99 | ($20,587.83) | $8,342.62 | ($12,245.21) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,169 | $142.14 | ($308,310.12) | $124,794.07 | ($183,516.05) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 625 | $137.66 | ($86,040.13) | $35,959.56 | ($50,080.56) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 3,319 | $137.23 | ($455,457.41) | $190,959.66 | ($264,497.75) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 125 | $137.53 | ($17,190.63) | $7,191.91 | ($9,998.71) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,931 | $136.81 | ($400,999.20) | $168,635.96 | ($232,363.23) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 214 | $137.09 | ($29,336.19) | $12,312.55 | ($17,023.64) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 775 | $137.43 | ($106,509.57) | $44,589.86 | ($61,919.71) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 154 | $144.39 | ($22,235.29) | $8,860.44 | ($13,374.85) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,936 | $143.48 | ($277,777.28) | $111,388.34 | ($166,388.94) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 496 | $144.10 | ($71,473.00) | $28,537.51 | ($42,935.49) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,286 | $144.51 | ($185,841.53) | $73,990.40 | ($111,851.14) |
| Nebraska State Investment Council | DB/CBB | Sales | 10/12/2022 | (754) | $149.15 | $112,458.87 | ($43,381.62) | $69,077.26 |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 992 | $139.05 | ($137,935.72) | $57,075.02 | ($80,860.70) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 854 | $140.16 | ($119,699.20) | $49,135.15 | ($70,564.06) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,128 | $139.36 | ($296,568.51) | $122,435.12 | ($174,133.39) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,435 | $125.67 | ($306,001.34) | $140,098.46 | ($165,902.88) |

| Client Name | Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|---|
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,714 | $125.85 | ($215,700.56) | $98,615.50 | ($117,085.05) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 657 | $136.64 | ($89,770.25) | $37,800.69 | ($51,969.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,403 | $137.49 | ($330,388.47) | $138,257.33 | ($192,131.14) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,270 | $137.90 | ($313,029.60) | $130,605.13 | ($182,424.46) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,192 | $137.25 | ($163,596.04) | $68,582.08 | ($95,013.96) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 988 | $138.78 | ($137,115.13) | $56,844.88 | ($80,270.26) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 871 | $139.00 | ($121,069.00) | $50,113.25 | ($70,955.75) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 380 | $136.97 | ($52,047.38) | $21,863.41 | ($30,183.97) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 164 | $136.95 | ($22,458.98) | $9,435.79 | ($13,023.19) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,798 | $129.00 | ($231,942.00) | $103,448.47 | ($128,493.53) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 995 | $130.81 | ($130,155.95) | $57,247.62 | ($72,908.33) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 877 | $130.65 | ($114,583.65) | $50,458.46 | ($64,125.19) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,530 | $129.24 | ($197,744.54) | $88,029.01 | ($109,715.54) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 143 | $130.45 | ($18,654.35) | $8,227.55 | ($10,426.80) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,166 | $130.11 | ($151,713.62) | $67,086.16 | ($84,627.46) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,983 | $129.49 | ($256,769.55) | $114,092.50 | ($142,677.05) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,784 | $129.13 | ($230,367.74) | $102,642.98 | ($127,724.77) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 809 | $124.88 | ($101,030.83) | $46,546.06 | ($54,484.77) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,805 | $124.10 | ($472,185.66) | $218,921.82 | ($253,263.84) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,774 | $124.12 | ($220,187.11) | $102,067.62 | ($118,119.48) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,142 | $123.66 | ($141,215.61) | $65,705.31 | ($75,510.30) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 245 | $124.01 | ($30,382.45) | $14,096.15 | ($16,286.30) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,345 | $124.37 | ($291,650.93) | $134,920.28 | ($156,730.65) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 842 | $132.43 | ($111,503.70) | $48,444.72 | ($63,058.98) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,957 | $131.32 | ($256,984.82) | $112,596.58 | ($144,388.24) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,334 | $131.71 | ($175,705.81) | $76,752.09 | ($98,953.72) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 534 | $131.55 | ($70,245.03) | $30,723.85 | ($39,521.18) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,934 | $131.28 | ($647,723.68) | $283,879.17 | ($363,844.51) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 3,540 | $128.90 | ($456,299.27) | $203,674.96 | ($252,624.31) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 5,215 | $129.22 | ($673,880.21) | $300,046.59 | ($373,833.62) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,091 | $130.56 | ($403,554.16) | $177,841.61 | ($225,712.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 1,754 | $134.30 | ($235,562.02) | $100,916.92 | ($134,645.10) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 820 | $134.27 | ($110,103.45) | $47,178.95 | ($62,924.50) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 541 | $134.06 | ($72,529.00) | $31,126.60 | ($41,402.41) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,207 | $134.32 | ($296,449.32) | $126,980.41 | ($169,468.91) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 994 | $126.76 | ($125,999.44) | $57,190.09 | ($68,809.35) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 2,931 | $127.00 | ($372,235.53) | $168,635.96 | ($203,599.56) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 325 | $126.69 | ($41,174.45) | $18,698.97 | ($22,475.47) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 6,346 | $127.27 | ($807,631.94) | $365,119.01 | ($442,512.93) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 632 | $112.04 | ($70,806.12) | $36,362.31 | ($34,443.81) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 3,821 | $111.91 | ($427,610.02) | $219,842.38 | ($207,767.64) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 631 | $111.56 | ($70,392.85) | $36,304.77 | ($34,088.07) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 1,894 | $111.76 | ($211,667.76) | $108,971.86 | ($102,695.90) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 3,108 | $103.93 | ($323,013.51) | $178,819.71 | ($144,193.80) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,135 | $103.93 | ($325,820.55) | $180,373.17 | ($145,447.38) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 3,953 | $88.84 | ($351,180.17) | $227,437.04 | ($123,743.13) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,914 | $88.90 | ($259,060.14) | $167,657.86 | ($91,402.27) |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (12,204) | $100.96 | $1,232,096.31 | ($702,160.80) | $529,935.51 |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 9,253 | $97.66 | ($903,666.49) | $532,374.13 | ($371,292.36) |
| Nebraska State Investment Council | DB/CBB | Sales | 10/12/2022 | (638) | $105.19 | $67,112.18 | ($36,707.52) | $30,404.66 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (456) | $105.00 | $47,880.00 | ($26,236.10) | $21,643.90 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (842) | $105.18 | $88,563.08 | ($48,444.72) | $40,118.35 |
| Nebraska State Investment Council | DB/CBB | Sales | 10/12/2022 | (981) | $104.49 | $102,504.98 | ($56,442.13) | $46,062.85 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (22) | $104.42 | $2,297.13 | ($1,265.78) | $1,031.35 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (133) | $104.11 | $13,846.63 | ($7,652.19) | $6,194.44 |
| Nebraska State Investment Council | DB/CBB | Sales | 10/12/2022 | (1,289) | $104.49 | $134,688.38 | ($74,163.00) | $60,525.38 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (344) | $105.10 | $36,154.43 | ($19,792.14) | $16,362.29 |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (45) | $105.23 | $4,735.25 | ($2,589.09) | $2,146.16 |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 2,263 | $96.61 | ($218,628.43) | $130,202.38 | ($88,426.05) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,378 | $96.61 | ($422,971.28) | $251,889.54 | ($171,081.73) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 6,791 | $83.88 | ($569,629.08) | $390,722.22 | ($178,906.86) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 11,379 | $83.94 | ($955,155.54) | $654,694.18 | ($300,461.36) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 425 | $76.44 | ($32,487.00) | $24,452.50 | ($8,034.50) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 727 | $76.41 | ($55,550.07) | $41,828.16 | ($13,721.91) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 6,285 | $76.37 | ($479,955.91) | $361,609.36 | ($118,346.55) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,195 | $76.50 | ($320,912.05) | $241,360.58 | ($79,551.46) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 21,300 | $79.93 | ($1,702,466.40) | $1,225,501.89 | ($476,964.51) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 14,500 | $82.17 | ($1,191,494.00) | $834,261.85 | ($357,232.15) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 10,000 | $83.06 | ($830,623.00) | $575,353.00 | ($255,270.00) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,700 | $82.52 | ($387,835.54) | $270,415.91 | ($117,419.63) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 51,927 | $83.06 | ($4,312,802.18) | $2,987,635.52 | ($1,325,166.65) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 24,800 | $62.73 | ($1,555,589.92) | $1,426,875.44 | ($128,714.48) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 11,647 | $61.70 | ($718,600.10) | $670,113.64 | ($48,486.46) |
| Nebraska State Investment Council | DB/CBB | Purchases | 10/12/2022 | 15,600 | $64.40 | ($1,004,714.88) | $897,550.68 | ($107,164.20) |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 4,953 | $64.50 | ($319,473.95) | $284,972.34 | ($34,501.61) |
| Nebraska State Investment Council | DB/CBB | Sales | 12/08/2022 | (1,616) | $73.66 | $119,029.39 | ($92,977.04) | $26,052.34 |
| Nebraska State Investment Council | DB/CBB | Sales | 10/12/2022 | (63,735) | $71.03 | $4,527,332.87 | ($3,667,012.35) | $860,320.52 |
| Nebraska State Investment Council | DB/CBB | Purchases | 12/08/2022 | 14,000 | $78.17 | ($1,094,324.00) | $805,494.20 | ($288,829.80) |
| Nebraska State Investment Council | DB/CBB | Closing Balance | 02/10/2023 | 317,063 | | ($34,293,047.89) | $18,242,314.82 | ($16,050,733.07) |

| Client Name | Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|---|
| Nebraska State Investment Council | Endowment | Opening Balance | 05/07/2020 | 0 | | | | |
| Nebraska State Investment Council | Endowment | Purchases | 05/15/2020 | 1 | $129.27 | ($129.27) | $57.54 | ($71.73) |
| Nebraska State Investment Council | Endowment | Purchases | 05/15/2020 | 9 | $130.41 | ($1,173.65) | $517.82 | ($655.83) |
| Nebraska State Investment Council | Endowment | Purchases | 05/15/2020 | 455 | $131.05 | ($59,626.84) | $26,178.56 | ($33,448.28) |
| Nebraska State Investment Council | Endowment | Purchases | 05/15/2020 | 150 | $130.94 | ($19,641.14) | $8,630.30 | ($11,010.84) |
| Nebraska State Investment Council | Endowment | Purchases | 05/18/2020 | 20 | $137.10 | ($2,741.95) | $1,150.71 | ($1,591.24) |
| Nebraska State Investment Council | Endowment | Purchases | 05/18/2020 | 42 | $136.60 | ($5,737.31) | $2,416.48 | ($3,320.83) |
| Nebraska State Investment Council | Endowment | Purchases | 05/18/2020 | 159 | $137.22 | ($21,817.19) | $9,148.11 | ($12,669.07) |
| Nebraska State Investment Council | Endowment | Purchases | 05/18/2020 | 31 | $136.83 | ($4,241.73) | $1,783.59 | ($2,458.14) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 166 | $137.67 | ($22,853.44) | $9,550.86 | ($13,302.58) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 88 | $136.41 | ($12,003.99) | $5,063.11 | ($6,940.89) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 42 | $137.41 | ($5,771.38) | $2,416.48 | ($3,354.90) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 29 | $137.29 | ($3,981.41) | $1,668.52 | ($2,312.89) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 3 | $136.30 | ($408.89) | $172.61 | ($236.28) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 85 | $135.96 | ($11,556.33) | $4,890.50 | ($6,665.83) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 71 | $136.64 | ($9,701.65) | $4,085.01 | ($5,616.65) |
| Nebraska State Investment Council | Endowment | Purchases | 05/19/2020 | 207 | $137.04 | ($28,366.93) | $11,909.81 | ($16,457.12) |
| Nebraska State Investment Council | Endowment | Purchases | 05/20/2020 | 32 | $139.36 | ($4,459.56) | $1,841.13 | ($2,618.43) |
| Nebraska State Investment Council | Endowment | Purchases | 05/20/2020 | 74 | $137.87 | ($10,202.51) | $4,257.61 | ($5,944.90) |
| Nebraska State Investment Council | Endowment | Purchases | 05/20/2020 | 188 | $138.39 | ($26,017.36) | $10,816.64 | ($15,200.72) |
| Nebraska State Investment Council | Endowment | Purchases | 05/20/2020 | 20 | $138.98 | ($2,779.60) | $1,150.71 | ($1,628.89) |
| Nebraska State Investment Council | Endowment | Purchases | 05/21/2020 | 229 | $136.98 | ($31,369.15) | $13,175.58 | ($18,193.57) |
| Nebraska State Investment Council | Endowment | Purchases | 05/21/2020 | 29 | $136.13 | ($3,947.79) | $1,668.52 | ($2,279.26) |
| Nebraska State Investment Council | Endowment | Purchases | 05/21/2020 | 340 | $137.18 | ($46,641.37) | $19,562.00 | ($27,079.37) |
| Nebraska State Investment Council | Endowment | Purchases | 05/21/2020 | 175 | $136.79 | ($23,938.85) | $10,068.68 | ($13,870.17) |
| Nebraska State Investment Council | Endowment | Purchases | 05/21/2020 | 180 | $136.85 | ($24,633.38) | $10,356.35 | ($14,277.02) |
| Nebraska State Investment Council | Endowment | Purchases | 05/22/2020 | 10 | $135.68 | ($1,356.84) | $575.35 | ($781.49) |
| Nebraska State Investment Council | Endowment | Purchases | 05/22/2020 | 24 | $135.87 | ($3,260.88) | $1,380.85 | ($1,880.03) |
| Nebraska State Investment Council | Endowment | Purchases | 05/22/2020 | 127 | $136.00 | ($17,271.86) | $7,306.98 | ($9,964.88) |
| Nebraska State Investment Council | Endowment | Purchases | 05/22/2020 | 81 | $135.95 | ($11,011.95) | $4,660.36 | ($6,351.59) |
| Nebraska State Investment Council | Endowment | Purchases | 05/22/2020 | 7 | $136.54 | ($955.75) | $402.75 | ($553.00) |
| Nebraska State Investment Council | Endowment | Purchases | 05/27/2020 | 228 | $136.88 | ($31,208.02) | $13,118.05 | ($18,089.97) |
| Nebraska State Investment Council | Endowment | Purchases | 05/27/2020 | 41 | $136.97 | ($5,615.67) | $2,358.95 | ($3,256.72) |
| Nebraska State Investment Council | Endowment | Purchases | 05/27/2020 | 50 | $137.76 | ($6,888.00) | $2,876.77 | ($4,011.24) |
| Nebraska State Investment Council | Endowment | Purchases | 05/28/2020 | 383 | $138.99 | ($53,231.87) | $22,036.02 | ($31,195.85) |
| Nebraska State Investment Council | Endowment | Purchases | 06/02/2020 | 604 | $138.52 | ($83,663.12) | $34,751.32 | ($48,911.80) |
| Nebraska State Investment Council | Endowment | Purchases | 06/02/2020 | 20 | $138.05 | ($2,760.92) | $1,150.71 | ($1,610.21) |
| Nebraska State Investment Council | Endowment | Purchases | 06/02/2020 | 38 | $137.85 | ($5,238.30) | $2,186.34 | ($3,051.96) |
| Nebraska State Investment Council | Endowment | Purchases | 06/05/2020 | 14 | $140.70 | ($1,969.73) | $805.49 | ($1,164.24) |
| Nebraska State Investment Council | Endowment | Purchases | 06/05/2020 | 130 | $140.84 | ($18,308.84) | $7,479.59 | ($10,829.25) |
| Nebraska State Investment Council | Endowment | Purchases | 06/05/2020 | 207 | $141.89 | ($29,370.20) | $11,909.81 | ($17,460.39) |
| Nebraska State Investment Council | Endowment | Purchases | 06/05/2020 | 19 | $139.84 | ($2,656.87) | $1,093.17 | ($1,563.69) |
| Nebraska State Investment Council | Endowment | Purchases | 06/05/2020 | 87 | $140.36 | ($12,211.02) | $5,005.57 | ($7,205.45) |
| Nebraska State Investment Council | Endowment | Purchases | 06/08/2020 | 50 | $141.35 | ($7,067.54) | $2,876.77 | ($4,190.77) |
| Nebraska State Investment Council | Endowment | Purchases | 06/08/2020 | 138 | $142.55 | ($19,672.22) | $7,939.87 | ($11,732.35) |
| Nebraska State Investment Council | Endowment | Purchases | 06/08/2020 | 105 | $141.75 | ($14,883.58) | $6,041.21 | ($8,842.38) |
| Nebraska State Investment Council | Endowment | Purchases | 06/08/2020 | 295 | $141.52 | ($41,747.49) | $16,972.91 | ($24,774.57) |
| Nebraska State Investment Council | Endowment | Purchases | 06/08/2020 | 16 | $142.71 | ($2,283.36) | $920.56 | ($1,362.80) |
| Nebraska State Investment Council | Endowment | Purchases | 06/09/2020 | 128 | $141.87 | ($18,159.87) | $7,364.52 | ($10,795.35) |
| Nebraska State Investment Council | Endowment | Purchases | 06/09/2020 | 148 | $142.31 | ($21,061.75) | $8,515.22 | ($12,546.52) |
| Nebraska State Investment Council | Endowment | Purchases | 06/09/2020 | 4 | $141.90 | ($567.58) | $230.14 | ($337.44) |
| Nebraska State Investment Council | Endowment | Purchases | 06/09/2020 | 37 | $142.26 | ($5,263.79) | $2,128.81 | ($3,134.99) |
| Nebraska State Investment Council | Endowment | Purchases | 06/10/2020 | 153 | $141.23 | ($21,607.56) | $8,802.90 | ($12,804.66) |
| Nebraska State Investment Council | Endowment | Purchases | 06/10/2020 | 13 | $141.99 | ($1,845.81) | $747.96 | ($1,097.85) |
| Nebraska State Investment Council | Endowment | Purchases | 06/10/2020 | 366 | $141.34 | ($51,729.67) | $21,057.92 | ($30,671.75) |
| Nebraska State Investment Council | Endowment | Purchases | 06/10/2020 | 191 | $142.14 | ($27,149.48) | $10,989.24 | ($16,160.24) |
| Nebraska State Investment Council | Endowment | Purchases | 06/12/2020 | 55 | $137.66 | ($7,571.53) | $3,164.44 | ($4,407.09) |
| Nebraska State Investment Council | Endowment | Purchases | 06/12/2020 | 291 | $137.23 | ($39,933.14) | $16,742.77 | ($23,190.37) |
| Nebraska State Investment Council | Endowment | Purchases | 06/12/2020 | 11 | $137.53 | ($1,512.78) | $632.89 | ($879.89) |
| Nebraska State Investment Council | Endowment | Purchases | 07/01/2020 | 258 | $136.81 | ($35,297.78) | $14,844.11 | ($20,453.67) |
| Nebraska State Investment Council | Endowment | Purchases | 07/01/2020 | 19 | $137.09 | ($2,604.62) | $1,093.17 | ($1,511.44) |
| Nebraska State Investment Council | Endowment | Purchases | 07/01/2020 | 68 | $137.43 | ($9,345.36) | $3,912.40 | ($5,432.96) |
| Nebraska State Investment Council | Endowment | Purchases | 08/25/2020 | 110 | $143.48 | ($15,782.80) | $6,328.88 | ($9,453.92) |
| Nebraska State Investment Council | Endowment | Purchases | 08/25/2020 | 9 | $144.39 | ($1,299.47) | $517.82 | ($781.65) |
| Nebraska State Investment Council | Endowment | Purchases | 08/25/2020 | 73 | $144.51 | ($10,549.32) | $4,200.08 | ($6,349.24) |
| Nebraska State Investment Council | Endowment | Purchases | 08/25/2020 | 28 | $144.10 | ($4,034.77) | $1,610.99 | ($2,423.78) |
| Nebraska State Investment Council | Endowment | Purchases | 10/26/2020 | 86 | $139.05 | ($11,958.14) | $4,948.04 | ($7,010.10) |
| Nebraska State Investment Council | Endowment | Purchases | 10/27/2020 | 74 | $140.16 | ($10,372.06) | $4,257.61 | ($6,114.45) |
| Nebraska State Investment Council | Endowment | Purchases | 10/27/2020 | 183 | $139.36 | ($25,503.78) | $10,528.96 | ($14,974.82) |
| Nebraska State Investment Council | Endowment | Purchases | 10/29/2020 | 212 | $125.67 | ($26,641.59) | $12,197.48 | ($14,444.11) |
| Nebraska State Investment Council | Endowment | Purchases | 10/29/2020 | 150 | $125.85 | ($18,876.95) | $8,630.30 | ($10,246.65) |
| Nebraska State Investment Council | Endowment | Purchases | 01/08/2021 | 104 | $137.25 | ($14,273.48) | $5,983.67 | ($8,289.81) |
| Nebraska State Investment Council | Endowment | Purchases | 01/08/2021 | 200 | $137.90 | ($27,579.70) | $11,507.06 | ($16,072.64) |
| Nebraska State Investment Council | Endowment | Purchases | 01/08/2021 | 58 | $136.64 | ($7,924.92) | $3,337.05 | ($4,587.88) |
| Nebraska State Investment Council | Endowment | Purchases | 01/08/2021 | 209 | $137.49 | ($28,735.41) | $12,024.88 | ($16,710.53) |
| Nebraska State Investment Council | Endowment | Purchases | 01/11/2021 | 33 | $136.97 | ($4,519.90) | $1,898.66 | ($2,621.24) |
| Nebraska State Investment Council | Endowment | Purchases | 01/11/2021 | 87 | $138.78 | ($12,073.90) | $5,005.57 | ($7,068.33) |
| Nebraska State Investment Council | Endowment | Purchases | 01/11/2021 | 15 | $136.95 | ($2,054.18) | $863.03 | ($1,191.15) |

| Client Name | Fund Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|---|
| Nebraska State Investment Council | Endowment | Purchases | 01/11/2021 | 76 | $139.00 | ($10,564.00) | $4,372.68 | ($6,191.32) |
| Nebraska State Investment Council | Endowment | Purchases | 01/14/2021 | 12 | $130.45 | ($1,565.40) | $690.42 | ($874.98) |
| Nebraska State Investment Council | Endowment | Purchases | 01/14/2021 | 157 | $129.00 | ($20,253.00) | $9,033.04 | ($11,219.96) |
| Nebraska State Investment Council | Endowment | Purchases | 01/14/2021 | 86 | $130.81 | ($11,249.66) | $4,948.04 | ($6,301.62) |
| Nebraska State Investment Council | Endowment | Purchases | 01/14/2021 | 78 | $130.65 | ($10,191.02) | $4,487.75 | ($5,703.27) |
| Nebraska State Investment Council | Endowment | Purchases | 01/14/2021 | 134 | $129.24 | ($17,318.80) | $7,709.73 | ($9,609.07) |
| Nebraska State Investment Council | Endowment | Purchases | 01/15/2021 | 173 | $129.49 | ($22,400.97) | $9,953.61 | ($12,447.36) |
| Nebraska State Investment Council | Endowment | Purchases | 01/15/2021 | 156 | $129.13 | ($20,144.26) | $8,975.51 | ($11,168.75) |
| Nebraska State Investment Council | Endowment | Purchases | 01/15/2021 | 102 | $130.11 | ($13,271.69) | $5,868.60 | ($7,403.09) |
| Nebraska State Investment Council | Endowment | Purchases | 01/27/2021 | 71 | $124.88 | ($8,866.74) | $4,085.01 | ($4,781.73) |
| Nebraska State Investment Council | Endowment | Purchases | 01/27/2021 | 332 | $124.10 | ($41,199.91) | $19,101.72 | ($22,098.19) |
| Nebraska State Investment Council | Endowment | Purchases | 01/29/2021 | 21 | $124.01 | ($2,604.21) | $1,208.24 | ($1,395.97) |
| Nebraska State Investment Council | Endowment | Purchases | 01/29/2021 | 205 | $124.37 | ($25,496.14) | $11,794.74 | ($13,701.40) |
| Nebraska State Investment Council | Endowment | Purchases | 01/29/2021 | 155 | $124.12 | ($19,238.45) | $8,917.97 | ($10,320.47) |
| Nebraska State Investment Council | Endowment | Purchases | 01/29/2021 | 100 | $123.66 | ($12,365.64) | $5,753.53 | ($6,612.11) |
| Nebraska State Investment Council | Endowment | Purchases | 02/09/2021 | 171 | $131.32 | ($22,454.98) | $9,838.54 | ($12,616.44) |
| Nebraska State Investment Council | Endowment | Purchases | 02/09/2021 | 47 | $131.55 | ($6,182.62) | $2,704.16 | ($3,478.46) |
| Nebraska State Investment Council | Endowment | Purchases | 02/09/2021 | 116 | $131.71 | ($15,278.77) | $6,674.09 | ($8,604.67) |
| Nebraska State Investment Council | Endowment | Purchases | 02/09/2021 | 73 | $132.43 | ($9,667.19) | $4,200.08 | ($5,467.11) |
| Nebraska State Investment Council | Endowment | Purchases | 02/19/2021 | 431 | $131.28 | ($56,580.65) | $24,797.71 | ($31,782.93) |
| Nebraska State Investment Council | Endowment | Purchases | 08/03/2021 | 456 | $129.22 | ($58,924.14) | $26,236.10 | ($32,688.04) |
| Nebraska State Investment Council | Endowment | Purchases | 08/03/2021 | 270 | $130.56 | ($35,250.61) | $15,534.53 | ($19,716.08) |
| Nebraska State Investment Council | Endowment | Purchases | 08/03/2021 | 309 | $128.90 | ($39,829.51) | $17,778.41 | ($22,051.11) |
| Nebraska State Investment Council | Endowment | Purchases | 08/13/2021 | 153 | $134.30 | ($20,547.88) | $8,802.90 | ($11,744.98) |
| Nebraska State Investment Council | Endowment | Purchases | 08/13/2021 | 47 | $134.06 | ($6,301.04) | $2,704.16 | ($3,596.88) |
| Nebraska State Investment Council | Endowment | Purchases | 08/13/2021 | 72 | $134.27 | ($9,667.62) | $4,142.54 | ($5,525.08) |
| Nebraska State Investment Council | Endowment | Purchases | 08/13/2021 | 193 | $134.32 | ($25,924.20) | $11,104.31 | ($14,819.89) |
| Nebraska State Investment Council | Endowment | Purchases | 09/02/2021 | 194 | $127.00 | ($24,637.90) | $11,161.85 | ($13,476.05) |
| Nebraska State Investment Council | Endowment | Purchases | 09/02/2021 | 22 | $126.69 | ($2,787.19) | $1,265.78 | ($1,521.42) |
| Nebraska State Investment Council | Endowment | Purchases | 09/02/2021 | 66 | $126.76 | ($8,366.16) | $3,797.33 | ($4,568.83) |
| Nebraska State Investment Council | Endowment | Purchases | 09/02/2021 | 421 | $127.27 | ($53,579.11) | $24,222.36 | ($29,356.75) |
| Nebraska State Investment Council | Endowment | Sales | 09/27/2021 | (838) | $122.95 | $103,035.87 | ($48,214.58) | $54,821.29 |
| Nebraska State Investment Council | Endowment | Purchases | 11/04/2021 | 50 | $111.56 | ($5,577.88) | $2,876.77 | ($2,701.12) |
| Nebraska State Investment Council | Endowment | Purchases | 11/04/2021 | 151 | $111.76 | ($16,875.31) | $8,687.83 | ($8,187.48) |
| Nebraska State Investment Council | Endowment | Purchases | 11/04/2021 | 51 | $112.04 | ($5,713.79) | $2,934.30 | ($2,779.48) |
| Nebraska State Investment Council | Endowment | Purchases | 11/04/2021 | 306 | $111.91 | ($34,244.61) | $17,605.80 | ($16,638.81) |
| Nebraska State Investment Council | Endowment | Purchases | 12/03/2021 | 250 | $103.93 | ($25,982.43) | $14,383.83 | ($11,598.60) |
| Nebraska State Investment Council | Endowment | Purchases | 12/03/2021 | 253 | $103.93 | ($26,294.29) | $14,556.43 | ($11,737.86) |
| Nebraska State Investment Council | Endowment | Purchases | 12/16/2021 | 324 | $108.77 | ($35,241.48) | $18,641.44 | ($16,600.04) |
| Nebraska State Investment Council | Endowment | Purchases | 03/07/2022 | 323 | $88.84 | ($28,694.96) | $18,583.90 | ($10,111.06) |
| Nebraska State Investment Council | Endowment | Purchases | 03/07/2022 | 238 | $88.90 | ($21,158.65) | $13,693.40 | ($7,465.25) |
| Nebraska State Investment Council | Endowment | Sales | 04/08/2022 | (262) | $100.96 | $26,451.10 | ($15,074.25) | $11,376.85 |
| Nebraska State Investment Council | Endowment | Sales | 05/27/2022 | (79) | $105.18 | $8,309.36 | ($4,545.29) | $3,764.07 |
| Nebraska State Investment Council | Endowment | Sales | 05/27/2022 | (42) | $105.00 | $4,410.00 | ($2,416.48) | $1,993.52 |
| Nebraska State Investment Council | Endowment | Sales | 05/27/2022 | (59) | $105.19 | $6,206.30 | ($3,394.58) | $2,811.72 |
| Nebraska State Investment Council | Endowment | Sales | 05/31/2022 | (12) | $104.11 | $1,249.32 | ($690.42) | $558.90 |
| Nebraska State Investment Council | Endowment | Sales | 05/31/2022 | (4) | $104.42 | $417.66 | ($230.14) | $187.52 |
| Nebraska State Investment Council | Endowment | Sales | 05/31/2022 | (118) | $104.49 | $12,329.89 | ($6,789.17) | $5,540.73 |
| Nebraska State Investment Council | Endowment | Sales | 05/31/2022 | (91) | $104.49 | $9,508.62 | ($5,235.71) | $4,272.91 |
| Nebraska State Investment Council | Endowment | Sales | 06/01/2022 | (4) | $105.23 | $420.91 | ($230.14) | $190.77 |
| Nebraska State Investment Council | Endowment | Sales | 06/01/2022 | (32) | $105.10 | $3,363.20 | ($1,841.13) | $1,522.07 |
| Nebraska State Investment Council | Endowment | Purchases | 08/04/2022 | 380 | $96.61 | ($36,712.90) | $21,863.41 | ($14,849.49) |
| Nebraska State Investment Council | Endowment | Purchases | 08/04/2022 | 197 | $96.61 | ($19,032.17) | $11,334.45 | ($7,697.72) |
| Nebraska State Investment Council | Endowment | Purchases | 09/16/2022 | 598 | $83.88 | ($50,160.24) | $34,406.11 | ($15,754.13) |
| Nebraska State Investment Council | Endowment | Purchases | 10/03/2022 | 546 | $76.37 | ($41,695.45) | $31,414.27 | ($10,281.18) |
| Nebraska State Investment Council | Endowment | Purchases | 10/03/2022 | 37 | $76.44 | ($2,828.28) | $2,128.81 | ($699.47) |
| Nebraska State Investment Council | Endowment | Purchases | 10/03/2022 | 63 | $76.41 | ($4,813.83) | $3,624.72 | ($1,189.11) |
| Nebraska State Investment Council | Endowment | Purchases | 10/14/2022 | 364 | $76.50 | ($27,845.53) | $20,942.85 | ($6,902.68) |
| Nebraska State Investment Council | Endowment | Closing Balance | 02/10/2023 | 16,361 | | ($2,062,086.69) | $941,335.04 | ($1,120,751.65) |

|  |  |  |  | **TOTAL LIFO (LOSS)/GAIN:** | **($17,171,484.71)** |
|---|---|---|---|---|---|

[1] *The shares held at the close of the class period are valued at the 90-day lookback price pursuant the PSLRA. As of the date of this filing, the 90-day lookback period has not expired.*

*The value of the shares held in this filing is the mean trading price from 2/13/23 to 05/04/23.*

**LOSS ANALYSIS**
**Relevant Period: 05/07/2020 - 02/10/2023**

**Fidelity National Information Services, Inc.**

| | TICKER | CUSIP | ISIN | SEDOL | Lookback Price [1] |
|---|---|---|---|---|---|
| | FIS | 31620M106 | US31620M1062 | 2769796 | $57.54 |

**LIFO**

| Client Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|
| North Carolina Supplemental Retirement Plans | Opening Balance | 05/07/2020 | | | | | |
| North Carolina Supplemental Retirement Plans | Purchases | 02/22/2021 | 2,858 | $135.31 | ($386,716.55) | $164,435.89 | ($222,280.66) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/22/2021 | 715 | $135.64 | ($96,984.03) | $41,137.74 | ($55,846.29) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/22/2021 | 342 | $133.32 | ($45,594.55) | $19,677.07 | ($25,917.48) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/23/2021 | 4,824 | $136.65 | ($659,221.31) | $277,550.29 | ($381,671.02) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/23/2021 | 1,452 | $136.87 | ($198,735.09) | $83,541.26 | ($115,193.84) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/23/2021 | 11,291 | $137.11 | ($1,548,130.46) | $649,631.07 | ($898,499.39) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/24/2021 | 4,615 | $139.38 | ($643,219.78) | $265,525.41 | ($377,694.37) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/24/2021 | 1,521 | $139.47 | ($212,131.28) | $87,511.19 | ($124,620.09) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/24/2021 | 3,974 | $139.64 | ($554,939.30) | $228,645.28 | ($326,294.01) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/25/2021 | 4,662 | $139.21 | ($648,990.96) | $268,229.57 | ($380,761.39) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/25/2021 | 4,083 | $139.20 | ($568,371.16) | $234,916.63 | ($333,454.53) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/25/2021 | 2,907 | $138.82 | ($403,548.87) | $167,255.12 | ($236,293.75) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/26/2021 | 5,135 | $138.41 | ($710,710.70) | $295,443.77 | ($415,266.94) |
| North Carolina Supplemental Retirement Plans | Purchases | 02/26/2021 | 3,586 | $138.45 | ($496,488.51) | $206,321.59 | ($290,166.93) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/01/2021 | 3,247 | $139.90 | ($454,246.86) | $186,817.12 | ($267,429.74) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/01/2021 | 2,799 | $139.87 | ($391,486.89) | $161,041.30 | ($230,445.59) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/01/2021 | 1,954 | $140.23 | ($274,000.82) | $112,423.98 | ($161,576.85) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/02/2021 | 2,808 | $139.26 | ($391,039.83) | $161,559.12 | ($229,480.71) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/02/2021 | 4,000 | $139.03 | ($556,110.00) | $230,141.20 | ($325,968.80) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/02/2021 | 1,853 | $138.35 | ($256,359.40) | $106,612.91 | ($149,746.49) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/03/2021 | 3,037 | $138.84 | ($421,656.17) | $174,734.71 | ($246,921.46) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/03/2021 | 3,654 | $138.60 | ($506,452.80) | $210,233.99 | ($296,218.82) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/03/2021 | 2,506 | $138.94 | ($348,178.38) | $144,183.46 | ($203,994.92) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/04/2021 | 6,057 | $137.22 | ($831,134.27) | $348,491.31 | ($482,642.96) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/04/2021 | 1,871 | $138.77 | ($259,632.50) | $107,648.55 | ($151,983.95) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/04/2021 | 3,113 | $137.32 | ($427,469.69) | $179,107.39 | ($248,362.30) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/05/2021 | 3,105 | $139.72 | ($433,844.57) | $178,647.11 | ($255,197.47) |
| North Carolina Supplemental Retirement Plans | Purchases | 03/05/2021 | 1,419 | $138.93 | ($197,146.78) | $81,642.59 | ($115,504.19) |
| North Carolina Supplemental Retirement Plans | Purchases | 09/07/2021 | 18,300 | $126.06 | ($2,306,898.00) | $1,052,895.99 | ($1,254,002.01) |
| North Carolina Supplemental Retirement Plans | Purchases | 10/29/2021 | 2,900 | $110.83 | ($321,394.24) | $166,852.37 | ($154,541.87) |
| North Carolina Supplemental Retirement Plans | Purchases | 11/16/2021 | 2,700 | $115.58 | ($312,056.01) | $155,345.31 | ($156,710.70) |
| North Carolina Supplemental Retirement Plans | Purchases | 12/01/2021 | 8,200 | $103.38 | ($847,706.98) | $471,789.46 | ($375,917.52) |
| North Carolina Supplemental Retirement Plans | Sales | 06/03/2022 | (15,800) | $103.83 | $1,640,515.58 | ($909,057.74) | $731,457.84 |
| North Carolina Supplemental Retirement Plans | Purchases | 10/12/2022 | 1,900 | $74.27 | ($141,103.88) | $109,317.07 | ($31,786.81) |
| North Carolina Supplemental Retirement Plans | Purchases | 12/08/2022 | 1,700 | $69.60 | ($118,322.21) | $97,810.01 | ($20,512.20) |
| North Carolina Supplemental Retirement Plans | Purchases | 12/08/2022 | 5,000 | $69.71 | ($348,532.00) | $287,676.50 | ($60,855.50) |
| North Carolina Supplemental Retirement Plans | Purchases | 12/09/2022 | 24,100 | $70.46 | ($1,698,153.48) | $1,386,600.73 | ($311,552.75) |
| North Carolina Supplemental Retirement Plans | Purchases | 12/12/2022 | 6,000 | $70.70 | ($424,195.20) | $345,211.80 | ($78,983.40) |
| North Carolina Supplemental Retirement Plans | Closing Balance | 02/10/2023 | 148,388 | | ($17,800,387.94) | $8,537,548.10 | ($9,262,839.84) |

**TOTAL LIFO (LOSS)/GAIN: ($9,262,839.84)**

1 The shares held at the close of the class period are valued at the 90-day lookback price pursuant the PSLRA. As of the date of this filing, the 90-day lookback period has not expired.

The value of the shares held in this filing is the mean trading price from 2/13/23 to 05/04/23.

**LOSS ANALYSIS**

**Relevant Period: 05/07/2020 - 02/10/2023**

**Fidelity National Information Services, Inc.**

| | TICKER | CUSIP | ISIN | SEDOL | Lookback Price [1] |
|---|---|---|---|---|---|
| | FIS | 31620M106 | US31620M1062 | 2769796 | $57.54 |

**LIFO**

| Client Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|
| North Carolina Retirement Systems | Opening Balance | 05/07/2020 | 409,647 | | | | |
| North Carolina Retirement Systems | Purchases | 05/08/2020 | 720 | $128.31 | ($92,380.39) | $41,425.42 | ($50,954.98) |
| North Carolina Retirement Systems | Sales | 05/12/2020 | (10) | $127.91 | $1,279.10 | ($575.35) | $703.75 |
| North Carolina Retirement Systems | Sales | 05/18/2020 | (50) | $136.34 | $6,817.00 | ($2,876.77) | $3,940.24 |
| North Carolina Retirement Systems | Sales | 05/26/2020 | (660) | $136.60 | $90,156.00 | ($37,973.30) | $52,182.70 |
| North Carolina Retirement Systems | Sales | 05/26/2020 | (1,742) | $136.60 | $237,957.20 | ($100,226.49) | |
| North Carolina Retirement Systems | Sales | 05/29/2020 | (70) | $138.83 | $9,718.10 | ($4,027.47) | |
| North Carolina Retirement Systems | Purchases | 06/10/2020 | 310 | $141.13 | ($43,750.92) | $17,835.94 | ($25,914.98) |
| North Carolina Retirement Systems | Sales | 06/19/2020 | (310) | $135.00 | $41,850.00 | ($17,835.94) | $24,014.06 |
| North Carolina Retirement Systems | Sales | 06/19/2020 | (1,070) | $135.00 | $144,450.00 | ($61,562.77) | |
| North Carolina Retirement Systems | Purchases | 06/26/2020 | 130 | $130.75 | ($16,998.10) | $7,479.59 | ($9,518.51) |
| North Carolina Retirement Systems | Purchases | 07/10/2020 | 200 | $135.61 | ($27,121.00) | $11,507.06 | ($15,613.94) |
| North Carolina Retirement Systems | Purchases | 07/15/2020 | 14,097 | $139.87 | ($1,971,740.34) | $811,075.12 | ($1,160,665.22) |
| North Carolina Retirement Systems | Purchases | 08/07/2020 | 200 | $145.92 | ($29,183.00) | $11,507.06 | ($17,675.94) |
| North Carolina Retirement Systems | Purchases | 08/20/2020 | 120 | $141.12 | ($16,934.60) | $6,904.24 | ($10,030.37) |
| North Carolina Retirement Systems | Purchases | 09/10/2020 | 330 | $149.87 | ($49,456.24) | $18,986.65 | ($30,469.59) |
| North Carolina Retirement Systems | Purchases | 09/18/2020 | 340 | $146.65 | ($49,861.00) | $19,562.00 | ($30,299.00) |
| North Carolina Retirement Systems | Purchases | 10/01/2020 | 190 | $150.12 | ($28,521.95) | $10,931.71 | ($17,590.24) |
| North Carolina Retirement Systems | Sales | 10/01/2020 | (120) | $147.09 | $17,650.60 | ($6,904.24) | $10,746.36 |
| North Carolina Retirement Systems | Sales | 10/05/2020 | (160) | $145.35 | $23,255.30 | ($9,205.65) | $14,049.65 |
| North Carolina Retirement Systems | Purchases | 11/02/2020 | 270 | $124.69 | ($33,665.92) | $15,534.53 | ($18,131.39) |
| North Carolina Retirement Systems | Purchases | 11/19/2020 | 250 | $147.70 | ($36,925.00) | $14,383.83 | ($22,541.18) |
| North Carolina Retirement Systems | Purchases | 12/10/2020 | 310 | $148.05 | ($45,894.14) | $17,835.94 | ($28,058.19) |
| North Carolina Retirement Systems | Purchases | 12/18/2020 | 230 | $145.22 | ($33,400.60) | $13,233.12 | ($20,167.48) |
| North Carolina Retirement Systems | Sales | 01/08/2021 | (351) | $137.46 | $48,247.44 | ($20,194.89) | $28,052.55 |
| North Carolina Retirement Systems | Purchases | 01/14/2021 | 250 | $131.05 | ($32,762.50) | $14,383.83 | ($18,378.68) |
| North Carolina Retirement Systems | Sales | 01/15/2021 | (100) | $129.73 | $12,973.00 | ($5,753.53) | $7,219.47 |
| North Carolina Retirement Systems | Purchases | 02/01/2021 | 300 | $129.23 | ($38,769.00) | $17,260.59 | ($21,508.41) |
| North Carolina Retirement Systems | Purchases | 02/26/2021 | 120 | $138.00 | ($16,560.00) | $6,904.24 | ($9,655.76) |
| North Carolina Retirement Systems | Purchases | 03/11/2021 | 260 | $146.66 | ($38,131.99) | $14,959.18 | ($23,172.81) |
| North Carolina Retirement Systems | Purchases | 03/19/2021 | 350 | $141.74 | ($49,608.65) | $20,137.36 | ($29,471.30) |
| North Carolina Retirement Systems | Purchases | 04/01/2021 | 230 | $141.73 | ($32,598.36) | $13,233.12 | ($19,365.24) |
| North Carolina Retirement Systems | Purchases | 04/30/2021 | 160 | $153.47 | ($24,555.01) | $9,205.65 | ($15,349.36) |
| North Carolina Retirement Systems | Purchases | 05/19/2021 | 888 | $147.57 | ($131,042.16) | $51,091.35 | ($79,950.81) |
| North Carolina Retirement Systems | Purchases | 06/04/2021 | 260 | $146.96 | ($38,208.79) | $14,959.18 | ($23,249.62) |
| North Carolina Retirement Systems | Purchases | 06/10/2021 | 180 | $144.87 | ($26,077.30) | $10,356.35 | ($15,720.95) |
| North Carolina Retirement Systems | Sales | 06/25/2021 | (1,380) | $146.86 | $202,660.87 | ($79,398.71) | $123,262.15 |
| North Carolina Retirement Systems | Purchases | 07/16/2021 | 240 | $148.95 | ($35,746.99) | $13,808.47 | ($21,938.52) |
| North Carolina Retirement Systems | Sales | 07/20/2021 | (70) | $144.83 | $10,138.10 | ($4,027.47) | $6,110.63 |
| North Carolina Retirement Systems | Purchases | 08/02/2021 | 140 | $149.22 | ($20,891.40) | $8,054.94 | ($12,836.46) |
| North Carolina Retirement Systems | Purchases | 08/06/2021 | 15,600 | $132.92 | ($2,073,474.00) | $897,550.68 | ($1,175,923.32) |
| North Carolina Retirement Systems | Purchases | 08/06/2021 | 4,800 | $134.32 | ($644,728.32) | $276,169.44 | ($368,558.88) |
| North Carolina Retirement Systems | Purchases | 08/06/2021 | 9,600 | $134.27 | ($1,288,944.00) | $552,338.88 | ($736,605.12) |
| North Carolina Retirement Systems | Purchases | 08/06/2021 | 19,000 | $134.69 | ($2,559,089.10) | $1,093,170.70 | ($1,465,918.40) |
| North Carolina Retirement Systems | Purchases | 08/06/2021 | 3,069 | $133.84 | ($410,753.12) | $176,575.84 | ($234,177.28) |
| North Carolina Retirement Systems | Purchases | 08/13/2021 | 10,214 | $134.51 | ($1,373,902.50) | $587,665.55 | ($786,236.95) |
| North Carolina Retirement Systems | Purchases | 08/16/2021 | 130 | $132.21 | ($17,187.50) | $7,479.59 | ($9,707.91) |
| North Carolina Retirement Systems | Purchases | 08/17/2021 | 10,179 | $134.80 | ($1,372,152.61) | $585,651.82 | ($786,500.79) |
| North Carolina Retirement Systems | Sales | 08/25/2021 | (220) | $130.01 | $28,602.20 | ($12,657.77) | $15,944.43 |
| North Carolina Retirement Systems | Purchases | 09/08/2021 | 8,684 | $129.81 | ($1,127,311.72) | $499,636.55 | ($627,675.18) |
| North Carolina Retirement Systems | Purchases | 09/08/2021 | 2,200 | $130.20 | ($286,446.38) | $126,577.66 | ($159,868.72) |
| North Carolina Retirement Systems | Purchases | 09/10/2021 | 270 | $126.82 | ($34,241.40) | $15,534.53 | ($18,706.87) |
| North Carolina Retirement Systems | Purchases | 09/17/2021 | 2,820 | $123.62 | ($348,597.12) | $162,249.55 | ($186,347.57) |
| North Carolina Retirement Systems | Purchases | 09/17/2021 | 270 | $123.73 | ($33,407.10) | $15,534.53 | ($17,872.57) |
| North Carolina Retirement Systems | Purchases | 09/20/2021 | 4,800 | $122.64 | ($588,661.92) | $276,169.44 | ($312,492.48) |
| North Carolina Retirement Systems | Purchases | 09/20/2021 | 10 | $122.98 | ($1,229.80) | $575.35 | ($654.45) |
| North Carolina Retirement Systems | Purchases | 09/21/2021 | 854 | $122.61 | ($104,705.10) | $49,135.15 | ($55,569.95) |
| North Carolina Retirement Systems | Purchases | 10/15/2021 | 1,700 | $124.92 | ($212,360.60) | $97,810.01 | ($114,550.59) |
| North Carolina Retirement Systems | Purchases | 10/15/2021 | 1,500 | $124.64 | ($186,961.20) | $86,302.95 | ($100,658.25) |
| North Carolina Retirement Systems | Purchases | 10/15/2021 | 250 | $122.67 | ($30,666.50) | $14,383.83 | ($16,282.68) |
| North Carolina Retirement Systems | Purchases | 10/18/2021 | 2,325 | $123.94 | ($288,150.97) | $133,769.57 | ($154,381.40) |
| North Carolina Retirement Systems | Purchases | 11/01/2021 | 140 | $112.87 | ($15,801.80) | $8,054.94 | ($7,746.86) |
| North Carolina Retirement Systems | Purchases | 12/03/2021 | 210 | $103.30 | ($21,693.00) | $12,082.41 | ($9,610.59) |
| North Carolina Retirement Systems | Purchases | 12/08/2021 | 5,939 | $107.35 | ($637,551.65) | $341,702.15 | ($295,849.50) |
| North Carolina Retirement Systems | Purchases | 12/08/2021 | 600 | $107.01 | ($64,206.78) | $34,521.18 | ($29,685.60) |
| North Carolina Retirement Systems | Purchases | 12/10/2021 | 190 | $104.78 | ($19,909.06) | $10,931.71 | ($8,977.35) |
| North Carolina Retirement Systems | Purchases | 12/17/2021 | 4,405 | $108.72 | ($478,894.86) | $253,443.00 | ($225,451.86) |
| North Carolina Retirement Systems | Sales | 12/17/2021 | (3,800) | $108.37 | $411,802.96 | ($218,634.14) | $193,168.82 |
| North Carolina Retirement Systems | Purchases | 12/22/2021 | 300 | $109.99 | ($32,997.00) | $17,260.59 | ($15,736.41) |
| North Carolina Retirement Systems | Purchases | 12/22/2021 | 5,926 | $110.15 | ($652,763.12) | $340,954.19 | ($311,808.93) |
| North Carolina Retirement Systems | Purchases | 01/14/2022 | 30 | $117.40 | ($3,522.00) | $1,726.06 | ($1,795.94) |

| Client Name | Transaction Type | Trade Date | Shares | Price Per Share | Cost/ Proceeds | Hold Value | LIFO (Loss)/Gain |
|---|---|---|---|---|---|---|---|
| North Carolina Retirement Systems | Purchases | 01/19/2022 | 150 | $113.30 | ($16,995.00) | $8,630.30 | ($8,364.71) |
| North Carolina Retirement Systems | Purchases | 02/10/2022 | 190 | $115.43 | ($21,932.59) | $10,931.71 | ($11,000.89) |
| North Carolina Retirement Systems | Sales | 02/11/2022 | (400) | $111.92 | $44,768.00 | ($23,014.12) | $21,753.88 |
| North Carolina Retirement Systems | Sales | 02/25/2022 | (230) | $96.73 | $22,247.44 | ($13,233.12) | $9,014.32 |
| North Carolina Retirement Systems | Purchases | 03/18/2022 | 238 | $95.27 | ($22,674.90) | $13,693.40 | ($8,981.50) |
| North Carolina Retirement Systems | Purchases | 03/18/2022 | 700 | $95.82 | ($67,074.00) | $40,274.71 | ($26,799.29) |
| North Carolina Retirement Systems | Purchases | 03/18/2022 | 830 | $95.79 | ($79,504.12) | $47,754.30 | ($31,749.82) |
| North Carolina Retirement Systems | Purchases | 04/07/2022 | 10 | $100.48 | ($1,004.80) | $575.35 | ($429.45) |
| North Carolina Retirement Systems | Purchases | 04/13/2022 | 650 | $101.30 | ($65,841.95) | $37,397.95 | ($28,444.00) |
| North Carolina Retirement Systems | Purchases | 05/03/2022 | 190 | $98.13 | ($18,644.70) | $10,931.71 | ($7,712.99) |
| North Carolina Retirement Systems | Purchases | 05/09/2022 | 10 | $95.81 | ($958.10) | $575.35 | ($382.75) |
| North Carolina Retirement Systems | Purchases | 05/26/2022 | 180 | $102.91 | ($18,523.80) | $10,356.35 | ($8,167.45) |
| North Carolina Retirement Systems | Purchases | 05/26/2022 | 10 | $102.27 | ($1,022.70) | $575.35 | ($447.35) |
| North Carolina Retirement Systems | Purchases | 06/17/2022 | 158 | $91.77 | ($14,500.07) | $9,090.58 | ($5,409.49) |
| North Carolina Retirement Systems | Purchases | 06/24/2022 | 165 | $98.63 | ($16,273.93) | $9,493.32 | ($6,780.61) |
| North Carolina Retirement Systems | Purchases | 06/24/2022 | 165 | $98.63 | ($16,273.95) | $9,493.32 | ($6,780.63) |
| North Carolina Retirement Systems | Sales | 07/12/2022 | (260) | $94.55 | $24,583.70 | ($14,959.18) | $9,624.52 |
| North Carolina Retirement Systems | Purchases | 07/22/2022 | 548 | $99.02 | ($54,262.96) | $31,529.34 | ($22,733.62) |
| North Carolina Retirement Systems | Purchases | 08/01/2022 | 10 | $103.30 | ($1,033.00) | $575.35 | ($457.65) |
| North Carolina Retirement Systems | Purchases | 08/09/2022 | 220 | $98.92 | ($21,761.41) | $12,657.77 | ($9,103.64) |
| North Carolina Retirement Systems | Purchases | 08/16/2022 | 170 | $103.40 | ($17,577.51) | $9,781.00 | ($7,796.51) |
| North Carolina Retirement Systems | Purchases | 08/30/2022 | 10 | $93.19 | ($931.90) | $575.35 | ($356.55) |
| North Carolina Retirement Systems | Sales | 09/14/2022 | (3,400) | $87.29 | $296,789.40 | ($195,620.02) | $101,169.38 |
| North Carolina Retirement Systems | Sales | 09/14/2022 | (25,800) | $87.01 | $2,244,736.74 | ($1,484,410.74) | $760,326.00 |
| North Carolina Retirement Systems | Sales | 09/15/2022 | (1,700) | $87.44 | $148,647.32 | ($97,810.01) | $50,837.31 |
| North Carolina Retirement Systems | Sales | 09/15/2022 | (7,600) | $86.54 | $657,738.20 | ($437,268.28) | $220,469.92 |
| North Carolina Retirement Systems | Sales | 09/15/2022 | (5,400) | $87.68 | $473,462.28 | ($310,690.62) | $162,771.66 |
| North Carolina Retirement Systems | Sales | 09/15/2022 | (14,700) | $85.68 | $1,259,468.07 | ($845,768.91) | $413,699.16 |
| North Carolina Retirement Systems | Purchases | 09/16/2022 | 920 | $84.26 | ($77,518.28) | $52,932.48 | ($24,585.80) |
| North Carolina Retirement Systems | Sales | 09/16/2022 | (4,800) | $83.99 | $403,135.68 | ($276,169.44) | $126,966.24 |
| North Carolina Retirement Systems | Sales | 09/16/2022 | (42,600) | $84.00 | $3,578,587.44 | ($2,451,003.78) | $1,127,583.66 |
| North Carolina Retirement Systems | Sales | 09/16/2022 | (70) | $84.02 | $5,881.49 | ($4,027.47) | $1,854.02 |
| North Carolina Retirement Systems | Sales | 09/19/2022 | (11,100) | $82.61 | $917,000.97 | ($638,641.83) | $278,359.14 |
| North Carolina Retirement Systems | Sales | 09/19/2022 | (6,900) | $82.39 | $568,491.00 | ($396,993.57) | $171,497.43 |
| North Carolina Retirement Systems | Sales | 09/20/2022 | (10,423) | $81.23 | $846,685.31 | ($599,690.43) | $246,994.87 |
| North Carolina Retirement Systems | Sales | 09/20/2022 | (11,577) | $81.23 | $940,427.49 | ($666,086.17) | |
| North Carolina Retirement Systems | Purchases | 09/21/2022 | 30 | $82.61 | ($2,478.30) | $1,726.06 | ($752.24) |
| North Carolina Retirement Systems | Purchases | 10/04/2022 | 350 | $78.97 | ($27,639.40) | $20,137.36 | ($7,502.04) |
| North Carolina Retirement Systems | Purchases | 10/12/2022 | 10 | $73.51 | ($735.05) | $575.35 | ($159.70) |
| North Carolina Retirement Systems | Purchases | 10/18/2022 | 360 | $77.29 | ($27,824.40) | $20,712.71 | ($7,111.69) |
| North Carolina Retirement Systems | Purchases | 11/01/2022 | 580 | $83.90 | ($48,661.42) | $33,370.47 | ($15,290.95) |
| North Carolina Retirement Systems | Purchases | 11/03/2022 | 1,575 | $61.72 | ($97,211.99) | $90,618.10 | ($6,593.89) |
| North Carolina Retirement Systems | Purchases | 11/16/2022 | 10 | $62.38 | ($623.80) | $575.35 | ($48.45) |
| North Carolina Retirement Systems | Purchases | 11/30/2022 | 260 | $72.58 | ($18,870.80) | $14,959.18 | ($3,911.62) |
| North Carolina Retirement Systems | Sales | 11/30/2022 | (3,175) | $72.58 | $230,441.50 | ($182,674.58) | $47,766.92 |
| North Carolina Retirement Systems | Sales | 11/30/2022 | (27,209) | $72.58 | $1,974,829.22 | ($1,565,477.98) | |
| North Carolina Retirement Systems | Purchases | 12/15/2022 | 3,188 | $70.01 | ($223,194.11) | $183,422.54 | ($39,771.58) |
| North Carolina Retirement Systems | Purchases | 12/16/2022 | 13,700 | $69.31 | ($949,533.30) | $788,233.61 | ($161,299.69) |
| North Carolina Retirement Systems | Purchases | 12/16/2022 | 5,270 | $69.34 | ($365,398.61) | $303,211.03 | ($62,187.58) |
| North Carolina Retirement Systems | Sales | 12/16/2022 | (5,720) | $69.22 | $395,938.40 | ($329,101.92) | $66,836.48 |
| North Carolina Retirement Systems | Purchases | 12/19/2022 | 40 | $68.06 | ($2,722.25) | $2,301.41 | ($420.84) |
| North Carolina Retirement Systems | Purchases | 01/06/2023 | 30 | $69.38 | ($2,081.40) | $1,726.06 | ($355.34) |
| North Carolina Retirement Systems | Purchases | 01/06/2023 | 10 | $69.41 | ($694.10) | $575.35 | ($118.75) |
| North Carolina Retirement Systems | Purchases | 01/17/2023 | 340 | $71.23 | ($24,217.21) | $19,562.00 | ($4,655.21) |
| North Carolina Retirement Systems | Purchases | 02/03/2023 | 9 | $74.79 | ($673.07) | $517.82 | ($155.25) |
| North Carolina Retirement Systems | Purchases | 02/03/2023 | 30 | $75.10 | ($2,253.00) | $1,726.06 | ($526.94) |
| North Carolina Retirement Systems | Closing Balance | 02/10/2023 | 384,336 | | | | ($6,214,008.01) |

**TOTAL LIFO (LOSS)/GAIN: ($6,214,008.01[4])**

**AGGREGATE (ALL FUNDS) TOTAL LIFO (LOSS)/GAIN: ($32,648,332.57)**

*1 The shares held at the close of the class period are valued at the 90-day lookback price pursuant the PSLRA.  As of the date of this filing, the 90-day lookback period has not expired.*

*The value of the shares held in this filing is the mean trading price from 2/13/23 to 05/04/23.*