# EXHIBIT R



# IMO MAY SYNERGY FORECAST

May 13, 2021

Strictly Confidential

Confidential

FIS_00173055

# Table of Contents

IY:  In-Year
RR:  Run Rate
TIV:  Total Initiative Value
IIV:  Incremental Initiative Value

**Synergy Summary**
- Pg 5 – Revenue & Expense Synergy by Business Unit vs IMO Target
- Pg 6 – 2021 Revenue Synergy

**Revenue Synergies**
- Pg 8 – Revenue Synergy Forecast by Business Unit, by Workstream vs. IMO Target & Prior Forecast
- Pg 9 – CGO/Innovation Overview: Revenue and Investment
- Pg 10 – 2021 Quarterly Revenue Synergy Fcst by Business Unit, by Workstream vs. IMO Target & Prior Forecast
- Pg 11 – 2021 Quarterly Revenue Synergy Fcst by Business Unit, by Workstream vs. January and December Forecasts
- Pg 12 – 2022 Quarterly Revenue Synergy Fcst by Business Unit, by Workstream vs. Prior Forecast
- Pg 13 – CGO/Innovation Overview: Revenue by Confidence and Stage Gate
- Pg 14 – Revenue Synergy Forecast Progression by Stage Gate vs. IMO Target & Prior Forecast
- Pg 15 – Revenue Synergy Stage Gate Progression by Workstream 2021 vs. Prior Forecast
- Pg 16 – Revenue Synergy Stage Gate Progression by Workstream Q1 & Q2 2021
- Pg 17 – Revenue Synergy Stage Gate Progression by Workstream Q3 & Q4 2021

**Revenue Risk Assessment**
- Pg 19 – 2021 Confidence Forecast Walk by Revenue Driver
- Pg 20 – Q2 2021 Confidence Forecast Walk by Revenue Driver
- Pg 21 – 2021 Confidence Forecast Walk by Business Unit
- Pg 22 – Q2 2021 Confidence Forecast Walk by Business Unit
- Pg 23 – 2021 Confidence Forecast Summary
- Pg 24 – 2021 Risk Adjusted Forecast Summary
- Pg 25 – 2021 Risk Adjusted Forecast by Quarter

**Revenue Anti-Synergies**
- Pg 27 – Accounting Policy Adjustment Revenue Anti-Synergies
- Pg 28 – UK Productivity Revenue Anti-Synergies

**Expense Synergies**
- Pg 30 – Expense Synergy Forecast by Segment by Workstream vs. IMO Target & Prior Forecast
- Pg 31 – Labor Expense Synergy by Quarter
- Pg 32 – TPO Executed Wave – Synergy 2021
- Pg 33 – Employee Expense Synergy Forecast by Segment by Workstream vs. Prior Forecast
- Pg 34 – Headcount Synergy Forecast by Segment by Workstream
- Pg 35 – Non-Employee Expense Synergy Forecast by Segment by Workstream vs. Prior Forecast



Confidential    FIS_00173056

# Table of Contents

**Expense Anti-Synergies**
- Pg 37 – Expense Anti-Synergy Forecast by Segment by Workstream
  vs. Prior Forecast
- Pg 38 – Employee Expense Anti-Synergy Forecast by Workstream
  vs. Prior Forecast
- Pg 39 – Non-Employee Expense Anti-Synergy Forecast by Workstream
  vs. Prior Forecast

**Investments to Support Synergies**
- Pg 41 – Investments to Support Revenue and Expense Synergies by Type
- Pg 42 – 2021 Capital vs. Plan
- Pg 43 – 2021 One Time Expense vs. Plan
- Pg 44 – 2021 Investments to Support Revenue and Expense Synergies by Business
- Pg 45 – 2022 Investments to Support Revenue and Expense Synergies by Business
- Pg 46 – Revenue Synergy EBITDA Contribution Margins
- Pg 47 – Investments to Support Revenue Synergies by Workstream
- Pg 48 – Investments to Support Expense Synergies by Function

**Q1 Synergy Board Slides**
- Pg 50 – Synergy Program Outlook
- Pg 51 – Sources of Revenue Synergies
- Pg 52 – Sources of Expense Synergies

**Appendix**
- Pg 54 – Program Synergy Targets
- Pg 55 – Program Revenue Synergy Targets
- Pg 56 – Program Expense Synergy Targets
- Pg 57 – Stage Gate Definitions



*Strictly Confidential*

Confidential                                                                FIS_00173057

# Synergy Summary



*Strictly Confidential*

Confidential                                                                                                    FIS_00173058



# Revenue and Expense Synergy by Business Unit vs. IMO Target

Confidential

FIS_00173059



Confidential                                                                                                    FIS_00173060

# Revenue Synergies



*Strictly Confidential*

FIS_00173061

EXECUTIVE SUMMARY   **REVENUE SYNERGIES**   REVENUE RISK ASSESSMENT   EXPENSE SYNERGIES   INVESTMENTS   Q4 BOARD SLIDES   APPENDIX

As of: May '21

SteerCo   RR, IY, TIV

# Revenue Synergy Forecast by Business Unit, by Workstream
## vs. IMO Target & Prior Forecast

| Business Unit | Workstream | Run Rate | | | | | | | | | | | | In-Year | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Fcst | | | | v. Target | | | | v. Prior | | | | Fcst | | | | v. Target | | | | v. Prior | | | |
| | | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
| Fintech Solutions | Data Monetization - Banking | - | 10 | 43 | 58 | - | (5) | 19 | 23 | - | - | (0) | (0) | - | 8 | 26 | 50 | - | 2 | 7 | 21 | - | - | (0) | 0 |
| | Data Monetization - Merchant | - | 11 | 19 | 24 | - | 10 | (1) | (4) | - | - | - | - | - | 2 | 12 | 21 | - | 1 | (5) | (6) | - | - | (0) | - |
| | Modern Banking Platform | - | - | 15 | 20 | - | - | 5 | 5 | - | - | - | - | - | - | 7 | 16 | - | - | 2 | 3 | - | - | 0 | - |
| | GCS | - | 3 | 7 | 9 | - | 2 | 1 | 0 | - | - | - | - | - | 3 | 5 | 7 | - | 2 | 2 | 1 | - | - | (0) | - |
| | Capital Markets | - | 2 | 10 | 14 | - | 2 | 4 | 8 | - | - | 1 | 0 | - | 1 | 6 | 13 | - | 1 | 1 | 7 | - | - | 0 | 1 |
| | 5/3 Renewal - Fintech | - | - | 19 | 19 | - | - | - | - | - | - | 19 | 19 | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Fintech Solutions** | - | 26 | 111 | 144 | - | 8 | 27 | 31 | - | - | 20 | 19 | - | 14 | 57 | 107 | - | 6 | 8 | 26 | - | - | 0 | 1 |
| Payment Solutions | V/MC Renegotiation - Issuer | 12 | 22 | 22 | 33 | (10) | (8) | (4) | (5) | - | - | - | - | 5 | 35 | 22 | 33 | (7) | 8 | (5) | (5) | - | - | - | - |
| | Loyalty | - | 35 | 77 | 125 | (11) | (6) | (0) | - | - | - | - | - | - | 13 | 44 | 90 | (1) | (9) | (0) | - | - | - | (0) | - |
| | Issuer Fraud | - | 12 | 39 | 50 | - | 1 | 12 | - | - | - | - | - | - | 2 | 25 | 38 | - | (3) | 6 | - | - | - | - | - |
| | Auth Fraud - Banking | - | 1 | 3 | 3 | - | (0) | (0) | (0) | - | - | - | - | - | 1 | 2 | 3 | - | (1) | (1) | (0) | - | - | (0) | - |
| | Credit cross-sell | - | 9 | 11 | 18 | (0) | (6) | (3) | (6) | - | - | (0) | (6) | - | 8 | 10 | 16 | (0) | 1 | (5) | (6) | - | - | (0) | (6) |
| | Network Synergies | 15 | 20 | 31 | 39 | 10 | 2 | 8 | 12 | - | - | 9 | 12 | 6 | 16 | 30 | 37 | 3 | (2) | 9 | 12 | - | - | 9 | 12 |
| | Integrated Payables | - | - | 3 | 20 | - | (0) | (8) | (2) | - | - | - | (2) | - | - | 2 | 15 | - | (0) | (6) | (2) | - | - | - | (2) |
| | Debit Processing | - | 6 | 14 | 23 | (1) | (6) | 0 | 0 | - | - | - | - | - | 4 | 14 | 23 | (0) | (4) | 0 | 0 | - | - | - | - |
| | Prepaid | - | 4 | 17 | 40 | - | (16) | (3) | 7 | - | - | 0 | - | - | 3 | 10 | 31 | - | (7) | (5) | 3 | - | - | 0 | - |
| | International IFS | - | 0 | 6 | 19 | - | (2) | (2) | (1) | - | - | (2) | - | - | 0 | 2 | 15 | - | (0) | (3) | (1) | - | - | (2) | - |
| | RTP - Banking | - | - | 17 | 42 | - | - | 8 | - | - | - | - | - | - | - | 5 | 27 | - | - | (0) | - | - | - | - | - |
| | Acct'g Policies - Issuer | 12 | 9 | 6 | 5 | 12 | 9 | - | - | - | - | - | - | 0 | 12 | 8 | 6 | 0 | 12 | - | - | - | - | - | - |
| | 5/3 Renewal - Payments | - | - | 24 | 24 | - | - | - | - | - | - | 24 | 24 | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Payment Solutions** | 39 | 118 | 272 | 443 | 1 | (33) | 5 | 4 | (0) | (0) | 39 | 23 | 10 | 96 | 175 | 334 | (4) | (4) | (9) | 1 | 0 | - | 7 | 4 |
| Commercial Solutions | Card Production | 12 | 12 | 25 | 30 | 12 | 6 | 6 | 0 | - | - | 6 | - | 5 | 12 | 19 | 25 | 5 | 11 | 1 | 5 | - | - | - | 5 |
| | Print & Mail | 0 | 0 | 3 | 4 | 0 | (1) | - | - | - | - | - | - | 0 | 0 | 1 | 3 | 0 | (0) | (0) | - | - | - | (0) | - |
| | Commercial Solutions Products | - | - | 2 | 2 | - | - | 2 | 2 | - | - | - | - | - | - | 1 | 2 | - | - | 1 | 2 | - | - | - | - |
| | 5/3 Renewal - Commercial | - | - | 8 | 8 | - | - | - | - | - | - | 8 | 8 | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Commercial Solutions** | 12 | 13 | 38 | 44 | 12 | 5 | 8 | 3 | - | - | 14 | 8 | 5 | 12 | 21 | 31 | 5 | 11 | 1 | 8 | - | - | (0) | 5 |
| Merchant Solutions | V/MC Renegotiation - Acquiring | 25 | 38 | 46 | 46 | 4 | 8 | (1) | (2) | - | - | - | - | 26 | 28 | 44 | 46 | 14 | 0 | (2) | (1) | - | - | - | - |
| | Merchant Acquiring | - | 6 | 29 | 37 | - | 5 | 2 | 10 | - | - | 6 | 6 | - | 2 | 21 | 33 | - | 2 | (6) | 6 | - | - | 5 | 6 |
| | Merchant Optimization | 5 | 14 | 105 | 86 | (7) | (20) | 84 | 63 | - | - | (6) | (25) | 2 | 6 | 59 | 93 | (2) | (28) | 40 | 71 | - | - | 10 | (17) |
| | Bank Channel Referral | 0 | 8 | 40 | 74 | 0 | 0 | - | - | - | - | - | - | 0 | 6 | 27 | 61 | 0 | 2 | - | 0 | - | - | (0) | - |
| | Auth Lift - Merchant | - | - | 6 | 7 | - | (10) | (0) | (1) | - | - | 0 | 0 | - | - | 2 | 7 | - | (7) | (1) | 0 | - | - | 0 | 0 |
| | Fraud - Merchant | - | 34 | 64 | 92 | - | 32 | 13 | 10 | - | - | 7 | 7 | - | 6 | 51 | 79 | - | 6 | 9 | 11 | - | - | 5 | 7 |
| | Gift Card | - | - | 6 | 9 | - | - | 3 | 1 | - | - | - | - | - | - | 2 | 7 | - | - | (1) | (1) | - | - | - | - |
| | Global eCom - Geo Expansion | - | 5 | 21 | 32 | - | 2 | 7 | 3 | - | - | 1 | 3 | - | 2 | 11 | 25 | - | 1 | 2 | 2 | - | - | 1 | 2 |
| | Global eCom Initiatives | - | 0 | 10 | 15 | - | (6) | (4) | (8) | - | - | (3) | (8) | - | 0 | 4 | 13 | - | (4) | (7) | (6) | - | - | (2) | (6) |
| | CP - Geo Expan. | - | - | 2 | 8 | - | (0) | (0) | 1 | - | - | (0) | (1) | - | - | 1 | 5 | - | (0) | (0) | 0 | - | - | (0) | (1) |
| | Biller Solutions | - | - | 4 | 11 | - | - | (0) | 1 | - | - | (1) | (1) | - | - | 3 | 11 | - | - | (1) | 1 | - | - | (0) | (0) |
| | UK Cross-sell | - | 1 | 2 | 3 | - | (0) | 0 | - | - | - | - | - | - | 0 | 2 | 3 | - | (0) | (0) | 0 | - | - | (0) | - |
| | UK IP Channel | - | - | 11 | 15 | - | - | (14) | (41) | - | - | - | (41) | - | - | 4 | 12 | - | - | (6) | (12) | - | - | - | (12) |
| | UK Productivity Dis-synergy | - | (13) | (15) | (16) | - | (13) | (7) | (7) | - | - | - | - | - | (7) | (14) | (16) | - | (7) | (3) | (7) | - | - | - | - |
| | Acct'g Policies - Merchant | 11 | 11 | 9 | 9 | 11 | 11 | - | - | - | - | - | - | (9) | 12 | 11 | 9 | (9) | 12 | - | - | - | - | - | - |
| | Merchant Signed Deal Growth | - | - | 136 | 136 | - | - | - | - | - | - | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - |
| | 5/3 Renewal - Merchant | - | - | 9 | 9 | - | - | - | - | - | - | 9 | 9 | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Merchant Solutions** | 41 | 104 | 484 | 575 | 8 | 9 | 81 | 31 | - | 0 | 14 | (50) | 19 | 56 | 227 | 389 | 3 | (23) | 24 | 65 | - | - | 17 | (21) |
| CGO / Innovation | RTP | - | - | 17 | 54 | - | - | (8) | 0 | - | - | - | 0 | - | - | 4 | 43 | - | - | (7) | 0 | - | - | - | 0 |
| | GoCart | - | - | 1 | 11 | - | - | 0 | 7 | - | - | 0 | - | - | - | 1 | 7 | - | - | 0 | 4 | - | - | 0 | - |
| | B2B | - | - | 4 | 27 | - | - | 0 | (0) | - | - | 0 | - | - | - | 1 | 22 | - | - | 0 | 0 | - | - | 0 | - |
| | Banking as a Service | - | - | 8 | 39 | - | - | 8 | (5) | - | - | - | (5) | - | - | 2 | 22 | - | - | 2 | (3) | - | - | - | (3) |
| | SaaS Payments Hub | - | - | 3 | 8 | - | - | - | - | - | - | - | - | - | - | 1 | 7 | - | - | - | - | - | - | - | - |
| | BNPL Lending | - | - | - | 2 | - | - | - | - | - | - | - | 2 | - | - | - | 2 | - | - | - | - | - | - | - | 2 |
| | **CGO / Innovation** | - | - | 33 | 142 | - | - | 8 | 3 | - | - | 0 | (2) | - | - | 8 | 103 | - | - | (5) | 2 | - | - | 0 | (1) |
| | **Total** | 93 | 260 | 939 | 1,348 | 21 | (11) | 126 | 72 | (0) | - | 78 | 3 | 34 | 178 | 487 | 964 | 5 | (11) | 18 | 102 | - | 0 | 25 | (12) |

Confidential   FIS_00173062

8

EXECUTIVE SUMMARY    **REVENUE SYNERGIES**    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of  May '21

RR, IY, TIV

# CGO/Innovation Overview: Revenue and Investment
BaaS Phase 1 2022 forecast reduced due to fewer projected RCB customer wins, BNPL included as partial synergy

## Revenue Forecast



Run Rate — In-Year

| Initiatives | Fcst '21 | Fcst '22 | v. Target '21 | v. Target '22 | v. Prior '21 | v. Prior '22 | Fcst '21 | Fcst '22 | v. Target '21 | v. Target '22 | v. Prior '21 | v. Prior '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B2B | 8 | 30 | 2 | 0 | 2 | (0) | 3 | 25 | 0 | 1 | 0 | 0 |
| BaaS Phase 1 | 8 | 39 | 8 | (5) | - | (5) | 2 | 22 | 2 | (3) | - | (3) |
| BNPL - Lending | - | 2 | - | - | - | 2 | - | 2 | - | - | - | 2 |
| BrainPower | 14 | 20 | 13 | 16 | - | (0) | 1 | 17 | 1 | 14 | - | (0) |
| GoCart | 1 | 11 | 0 | 7 | 0 | - | 1 | 7 | 0 | 4 | 0 | - |
| PaaS | 10 | 35 | - | - | - | - | 4 | 23 | (0) | - | - | - |
| RTP | 34 | 97 | 0 | 0 | - | 0 | 8 | 69 | (7) | 0 | - | 0 |
| Saas Payments Hub | 3 | 8 | - | - | - | - | 1 | 7 | - | - | - | - |
| **IMO Innovation Total** | **78** | **243** | **23** | **18** | **2** | **(3)** | **20** | **172** | **(4)** | **16** | **0** | **(0)** |

## Investment Required

Capital — OTE

| Initiatives | Fcst '21 | Fcst '22 | v. Target '21 | v. Prior '21 | v. Prior '22 | Fcst '21 | Fcst '22 | v. Target '21 | v. Prior '21 | v. Prior '22 |
|---|---|---|---|---|---|---|---|---|---|---|
| B2B | 7 | 4 | - | (7) | (1) | 0 | 0 | 0 | - | - |
| BaaS Phase 1 | 4 | - | (0) | (0) | - | 1 | 1 | 1 | - | - |
| BNPL - Lending | 1 | - | - | 1 | - | - | - | - | - | - |
| BrainPower | 7 | - | 0 | (0) | - | 2 | 0 | 1 | - | - |
| PaaS | 14 | 3 | 0 | 0 | - | 3 | 0 | 1 | - | - |
| GoCart | 3 | 4 | (0) | - | - | 2 | 0 | 0 | - | - |
| RTP | 15 | 7 | 0 | - | - | 5 | 4 | (0) | (0) | - |
| Saas Payments Hub | 1 | 2 | 0 | - | - | - | - | - | - | - |
| **IMO Innovation Total** | **53** | **20** | **0** | **(6)** | **(1)** | **14** | **6** | **4** | **(0)** | **-** |

2021 Capital Investment $43M IDSW/ $10M PA
2022 Capital Investment $19M IDSW/ $1M PA



Confidential    FIS_00173063

EXECUTIVE SUMMARY | **REVENUE SYNERGIES** | REVENUE RISK ASSESSMENT | EXPENSE SYNERGIES | INVESTMENTS | Q4 BOARD SLIDES | APPENDIX

As of: May '21

RR, IY, TIV

# 2021 Quarterly Revenue Synergy Forecast by Business Unit, by Workstream
## vs. IMO Targets & Prior Forecast

### Run Rate

| Workstream | 2021 Fcst | | | | v. Target | | | | v. Prior | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 | Q1 | Q2 | Q3 | Q4 |
| Data Monetization - Banking | 5 | 13 | 26 | 43 | (10) | (5) | 5 | 19 | 0 | (0) | (0) | (0) |
| Data Monetization - Merchant | 11 | 12 | 13 | 19 | (5) | (5) | (5) | (1) | - | - | - | - |
| Modern Banking Platform | - | 5 | 5 | 15 | - | 5 | (6) | 5 | - | - | - | - |
| GCS | 4 | 5 | 7 | 7 | 3 | 2 | 2 | 1 | - | - | - | - |
| Capital Markets | 3 | 3 | 8 | 10 | (1) | (1) | 3 | 4 | - | (0) | 0 | 1 |
| 5/3 Renewal - Fintech | - | 19 | 19 | 19 | - | - | - | - | - | 19 | 19 | 19 |
| **Fintech Solutions** | **23** | **57** | **77** | **111** | **(14)** | **(4)** | **(0)** | **27** | **0** | **19** | **20** | **20** |
| V/MC Renegotiation - Issuer | 18 | 18 | 20 | 22 | (8) | (8) | (6) | (4) | - | - | - | - |
| Loyalty | 33 | 38 | 45 | 77 | 4 | 6 | (2) | (0) | 3 | 2 | 2 | - |
| Issuer Fraud | 11 | 19 | 37 | 39 | 0 | 4 | 15 | 12 | 1 | 1 | 3 | - |
| Auth Fraud - Banking | 1 | 3 | 3 | 3 | (2) | - | (0) | (0) | 0 | - | - | - |
| Credit cross-sell | 8 | 9 | 10 | 11 | (6) | (5) | (5) | (3) | (0) | 0 | (0) | (0) |
| Network Synergies | 32 | 30 | 31 | 31 | 13 | 10 | 9 | 8 | 12 | 10 | 9 | 9 |
| Integrated Payables | 1 | 1 | 3 | 3 | (9) | (9) | (8) | (8) | - | - | - | - |
| Debit Processing | 7 | 13 | 16 | 14 | (7) | (1) | 2 | 0 | 2 | 1 | 0 | - |
| Prepaid | 5 | 5 | 15 | 17 | (4) | (12) | (4) | (3) | 0 | (0) | (2) | 0 |
| International IFS | 0 | 0 | 5 | 6 | (3) | (4) | (1) | (2) | - | - | (3) | (2) |
| RTP - Banking | - | 0 | 2 | 17 | (0) | (3) | (5) | 8 | - | - | - | - |
| Acct'g Policies - Issuer | 8 | 7 | 7 | 6 | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Payments | - | 24 | 24 | 24 | - | - | - | - | - | 24 | 24 | 24 |
| **Payment Solutions** | **126** | **169** | **218** | **272** | **(21)** | **(22)** | **(6)** | **9** | **18** | **38** | **33** | **30** |
| Card Production | 12 | 25 | 25 | 25 | (6) | 6 | 6 | 6 | - | 6 | 6 | 6 |
| Print & Mail | 0 | 0 | 2 | 3 | (1) | (1) | 1 | - | - | (2) | - | - |
| Commercial Solutions Products | - | - | - | 2 | - | - | - | 2 | - | - | - | - |
| 5/3 Renewal - Commercial | - | 8 | 8 | 8 | - | - | - | - | - | 8 | 8 | 8 |
| **Commercial Solutions** | **13** | **33** | **35** | **38** | **(7)** | **5** | **7** | **8** | **-** | **12** | **14** | **14** |
| V/MC Renegotiation - Acquiring | 38 | 38 | 43 | 46 | (5) | (6) | (3) | (1) | - | (3) | (3) | - |
| Merchant Acquiring | 15 | 20 | 28 | 29 | (11) | (6) | 2 | 2 | 5 | 5 | 6 | 6 |
| Merchant Optimization | 14 | 15 | 105 | 105 | (1) | (6) | 84 | 84 | - | (5) | 54 | (6) |
| Bank Channel Referral | 15 | 18 | 39 | 40 | (5) | (5) | 10 | - | 1 | (13) | 2 | - |
| Auth Lift - Merchant | 0 | 0 | 4 | 6 | (2) | (2) | (0) | (0) | 0 | 0 | 0 | 0 |
| Fraud - Merchant | 44 | 49 | 57 | 64 | 7 | 10 | 12 | 13 | 3 | 5 | 6 | 7 |
| Gift Card | - | 2 | 4 | 6 | (3) | (2) | 1 | 3 | - | - | - | - |
| Global eCom - Geo Expansion | 4 | 6 | 15 | 21 | (1) | (0) | 5 | 7 | 0 | 1 | 3 | 1 |
| Global eCom Initiatives | 0 | 1 | 7 | 10 | (9) | (9) | (7) | (4) | (0) | (2) | (4) | (3) |
| CP - Geo Expan. | 0 | 0 | 1 | 2 | (0) | (0) | (1) | (0) | 0 | - | (0) | (0) |
| Biller Solutions | 2 | 4 | 4 | 4 | (2) | (0) | 0 | (0) | (2) | (0) | 0 | (1) |
| UK Cross-sell | 1 | 2 | 2 | 2 | (0) | (0) | (0) | 0 | - | - | - | - |
| UK IP Channel | 0 | 2 | 6 | 11 | (2) | (6) | (9) | (14) | - | - | - | - |
| UK Productivity Dis-synergy | (13) | (14) | (15) | (15) | (0) | (2) | (5) | (7) | - | - | - | - |
| Acct'g Policies - Merchant | 10 | 10 | 10 | 9 | - | - | - | - | - | - | - | - |
| Merchant Signed Deal Growth | 21 | 22 | 78 | 136 | - | - | - | - | (0) | 0 | 0 | 1 |
| 5/3 Renewal - Merchant | - | 9 | 9 | 9 | - | - | - | - | - | 9 | 9 | 9 |
| **Merchant Solutions** | **151** | **183** | **396** | **484** | **(35)** | **(35)** | **90** | **81** | **7** | **(4)** | **73** | **14** |
| RTP | - | 0 | 3 | 17 | (1) | (3) | (8) | (8) | - | - | - | - |
| GoCart | - | - | 1 | 1 | - | - | 0 | 0 | - | (1) | 0 | 0 |
| B2B | - | - | 0 | 4 | - | - | - | 0 | - | - | - | - |
| Banking as a Service | - | - | - | 8 | - | - | - | 8 | - | - | - | - |
| SaaS Payments Hub | - | - | 1 | 3 | - | - | - | - | - | - | - | - |
| BNPL Lending | - | - | - | - | - | - | - | - | - | - | - | - |
| **CGO / Innovation** | **-** | **0** | **7** | **33** | **(1)** | **(3)** | **(8)** | **9** | **-** | **(1)** | **0** | **0** |
| **Total** | **313** | **442** | **732** | **939** | **(78)** | **(60)** | **83** | **128** | **25** | **65** | **140** | **78** |
| **Qtr over Qtr Growth to Deliver** | **53** | **129** | **290** | **207** | **(69)** | **13** | **143** | **42** | **28** | **40** | **74** | **(61)** |

### In-Year

| Workstream | 2021 Fcst | | | | | v. Target | | | | | v. Prior | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | FY '21 | Q1 | Q2 | Q3 | Q4 | FY '21 | Q1 | Q2 | Q3 | Q4 | FY '21 |
| Data Monetization - Banking | 3 | 7 | 6 | 10 | 26 | 1 | 3 | 0 | 4 | 7 | 0 | (0) | 0 | 0 | (0) |
| Data Monetization - Merchant | 3 | 3 | 5 | 4 | 12 | (1) | (1) | (1) | (1) | (5) | - | (0) | - | - | (0) |
| Modern Banking Platform | - | 2 | 2 | 4 | 7 | - | 2 | (1) | 1 | 2 | - | 0 | 0 | (0) | 0 |
| GCS | 1 | 1 | 2 | 2 | 5 | 1 | 0 | 0 | 0 | 2 | - | (0) | - | - | (0) |
| Capital Markets | 1 | 1 | 2 | 2 | 6 | (0) | 0 | 0 | 1 | 1 | - | (0) | 0 | 0 | 0 |
| 5/3 Renewal - Fintech | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fintech Solutions** | **7** | **13** | **14** | **22** | **57** | **(0)** | **4** | **(1)** | **5** | **8** | **0** | **(0)** | **1** | **0** | **0** |
| V/MC Renegotiation - Issuer | 4 | 4 | 5 | 9 | 22 | (2) | (3) | (1) | (0) | (5) | - | - | - | - | - |
| Loyalty | 7 | 9 | 11 | 17 | 44 | 0 | 1 | 0 | (1) | (0) | 1 | 0 | 1 | (1) | - |
| Issuer Fraud | 3 | 4 | 9 | 10 | 25 | (0) | 0 | 3 | 3 | 6 | 0 | (1) | 0 | 0 | - |
| Auth Fraud - Banking | 0 | 1 | 1 | 1 | 2 | (0) | (0) | (0) | (0) | (1) | 0 | (0) | - | - | (0) |
| Credit cross-sell | 2 | 2 | 2 | 3 | 10 | (2) | (1) | (1) | (1) | (5) | (0) | 0 | 0 | (0) | (0) |
| Network Synergies | 7 | 8 | 8 | 8 | 30 | 2 | 3 | 2 | 2 | 9 | 2 | 3 | 2 | 2 | 9 |
| Integrated Payables | 0 | 0 | 1 | 1 | 2 | (2) | (2) | (1) | (1) | (6) | - | - | - | - | - |
| Debit Processing | 2 | 3 | 4 | 5 | 14 | (2) | (0) | 0 | 2 | 0 | 0 | 0 | (0) | - | - |
| Prepaid | 1 | 2 | 3 | 4 | 10 | (1) | (2) | (2) | (1) | (5) | 0 | 1 | (1) | 0 | 0 |
| International IFS | 0 | 0 | 1 | 1 | 2 | (1) | (1) | (1) | (1) | (3) | - | (0) | (1) | (1) | (2) |
| RTP - Banking | - | 0 | 0 | 4 | 5 | (0) | (1) | (1) | 2 | (0) | - | - | - | - | - |
| Acct'g Policies - Issuer | 2 | 2 | 2 | 2 | 8 | - | - | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payment Solutions** | **29** | **35** | **46** | **65** | **175** | **(6)** | **(6)** | **(1)** | **4** | **(9)** | **3** | **3** | **2** | **0** | **7** |
| Card Production | 3 | 4 | 7 | 5 | 19 | (1) | (1) | 2 | 1 | 1 | - | (1) | 0 | 1 | - |
| Print & Mail | 0 | 0 | 1 | 1 | 1 | (0) | (0) | 0 | (0) | (0) | - | (0) | 0 | - | (0) |
| Commercial Solutions Products | - | - | - | 1 | 1 | - | - | - | 1 | 1 | - | - | - | - | - |
| 5/3 Renewal - Commercial | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Solutions** | **3** | **4** | **7** | **6** | **21** | **(1)** | **(1)** | **2** | **1** | **2** | **-** | **(1)** | **0** | **1** | **(0)** |
| V/MC Renegotiation - Acquiring | 10 | 10 | 11 | 13 | 44 | (1) | (2) | (0) | 1 | (2) | - | (0) | (1) | 1 | - |
| Merchant Acquiring | 3 | 5 | 6 | 7 | 21 | (4) | (2) | (0) | 0 | (6) | 1 | 1 | 1 | 1 | 5 |
| Merchant Optimization | 3 | 4 | 26 | 26 | 59 | (0) | (1) | 21 | 20 | 40 | - | (1) | 14 | (2) | 10 |
| Bank Channel Referral | 3 | 4 | 9 | 10 | 27 | (2) | (1) | 2 | 1 | - | 0 | (1) | 0 | 0 | (0) |
| Auth Lift - Merchant | 0 | 0 | 1 | 1 | 2 | (0) | (1) | (0) | (0) | (1) | 0 | 0 | 0 | 0 | 0 |
| Fraud - Merchant | 11 | 12 | 14 | 15 | 51 | 1 | 2 | 3 | 3 | 9 | 0 | 1 | 1 | 2 | 5 |
| Gift Card | - | 0 | 1 | 1 | 2 | (1) | (1) | 0 | 1 | (1) | - | - | - | - | - |
| Global eCom - Geo Expansion | 1 | 2 | 3 | 5 | 11 | (2) | (0) | 1 | 2 | 0 | 1 | 1 | 1 | (1) | 1 |
| Global eCom Initiatives | 0 | 0 | 1 | 2 | 4 | (2) | (2) | (2) | (1) | (7) | (0) | (0) | (1) | (1) | (2) |
| CP - Geo Expan. | 0 | 0 | 0 | 1 | 1 | (0) | (0) | (0) | (0) | (0) | 0 | - | (0) | (0) | (0) |
| Biller Solutions | 1 | 1 | 1 | 1 | 3 | (0) | (0) | (0) | (0) | (1) | (0) | 0 | (0) | (0) | (0) |
| UK Cross-sell | 0 | 0 | 1 | 1 | 2 | (0) | (0) | (0) | (0) | (0) | - | (0) | - | - | (0) |
| UK IP Channel | 0 | 0 | 1 | 2 | 4 | (0) | (1) | (2) | (3) | (6) | - | - | - | - | - |
| UK Productivity Dis-synergy | (3) | (3) | (4) | (4) | (14) | 0 | (0) | (1) | (2) | (3) | - | - | - | - | - |
| Acct'g Policies - Merchant | 3 | 3 | 3 | 3 | 11 | - | - | - | - | - | - | - | - | - | - |
| Merchant Signed Deal Growth | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Merchant | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Merchant Solutions** | **31** | **37** | **75** | **84** | **227** | **(10)** | **(9)** | **21** | **21** | **24** | **1** | **0** | **16** | **0** | **17** |
| RTP | - | 0 | 1 | 3 | 4 | (0) | (1) | (2) | (3) | (7) | - | - | - | - | - |
| GoCart | - | (0) | 0 | 0 | 1 | (0) | (0) | 0 | 0 | 0 | - | (0) | 0 | 0 | 0 |
| B2B | - | - | 0 | 1 | 1 | - | - | - | 0 | 0 | - | - | - | 0 | 0 |
| Banking as a Service | - | - | - | 2 | 2 | - | - | - | 2 | 2 | - | - | - | - | - |
| SaaS Payments Hub | - | - | 0 | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| BNPL Lending | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CGO / Innovation** | **-** | **(0)** | **1** | **7** | **8** | **(0)** | **(1)** | **(2)** | **(1)** | **(5)** | **-** | **(0)** | **0** | **0** | **0** |
| **Total** | **70** | **89** | **143** | **185** | **487** | **(18)** | **(13)** | **19** | **31** | **18** | **4** | **1** | **18** | **1** | **25** |
| **Qtr over Qtr Growth to Deliver** | **(3)** | **19** | **54** | **41** | | **(25)** | **5** | **32** | **12** | | **4** | **(2)** | **17** | **(17)** | |

FY 2021 Run Rate +$78M vs. prior forecast

- Fintech Solutions +$20M vs. prior

- Payment Solutions +$30M vs. prior, with $6M pulled forward from Q4 to Q1 and $2M pushed back from Q3 to Q4

- Commercial Solutions +$14M vs. prior, with $2M pushed back from Q2 to Q3

- Merchant Solutions +$14M vs. prior, with $2M pushed back from Q1 to Q2, $13M pushed back from Q2 to Q3, $3M pushed back from Q2 to Q4, and $54M pulled forward from Q4 to Q3

- CGO/Innovation remained flat vs. prior

**2021 In-Year total +$25M vs. prior forecast**

- Fintech Solutions remained flat vs. prior

- Payment Solutions +$7M vs. prior, with increases in Q1 – Q3

- Commercial Solutions remained flat vs. prior

- Merchant Solutions +$17M vs. prior, with increases in Q1 and Q3

- Innovation remained flat vs. prior

10

Confidential

FIS_00173064

EXECUTIVE SUMMARY    **REVENUE SYNERGIES**    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

RR, IY, TIV

# 2021 Quarterly Revenue Synergy Forecast by Business Unit, by Workstream
## vs. Prior 2 Forecasts

| Business Unit | Workstream | Run Rate — 2021 Fcst Q1 | Q2 | Q3 | Q4 | May v. April Q1 | Q2 | Q3 | Q4 | April v. March Q1 | Q2 | Q3 | Q4 | In-Year — 2021 Fcst Q1 | Q2 | Q3 | Q4 | FY '21 | May v. April Q1 | Q2 | Q3 | Q4 | FY '21 | April v. March Q1 | Q2 | Q3 | Q4 | FY '21 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fintech Solutions | Data Monetization - Banking | 5 | 13 | 26 | 43 | 0 | (0) | (0) | (0) | 1 | (0) | 2 | 0 | 3 | 7 | 6 | 10 | 26 | 0 | (0) | 0 | 0 | (0) | 1 | 4 | (3) | (3) | (1) |
| | Data Monetization - Merchant | 11 | 12 | 13 | 19 | - | - | - | - | - | - | - | - | 3 | 3 | 3 | 4 | 12 | - | (0) | - | - | (0) | - | - | - | - | - |
| | Modern Banking Platform | - | 5 | 5 | 15 | - | - | - | - | - | 5 | 5 | 5 | - | 2 | 2 | 4 | 7 | - | 0 | 0 | (0) | 0 | - | 1 | 1 | 1 | 4 |
| | GCS | 4 | 5 | 7 | 7 | - | - | - | - | (1) | (0) | 1 | 1 | 1 | 1 | 2 | 2 | 5 | - | (0) | - | - | (0) | (0) | (0) | 0 | 0 | 0 |
| | Capital Markets | 3 | 3 | 8 | 10 | - | (0) | 0 | 1 | (0) | 0 | 1 | 0 | 1 | 1 | 2 | 2 | 6 | - | (0) | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 |
| | 53 Renewal - Fintech | 3 | 19 | 19 | 19 | - | 19 | 19 | 19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Fintech Solutions** | **23** | **57** | **77** | **111** | 0 | 18 | 20 | 20 | 0 | 4 | 7 | 6 | **7** | **13** | **14** | **22** | **57** | 0 | (0) | 1 | 0 | 0 | 1 | 5 | (2) | (1) | 5 |
| Payment Solutions | V/MC Renegotiation - Issuer | 18 | 18 | 20 | 22 | - | - | - | - | (5) | (5) | (3) | (1) | 4 | 4 | 5 | 9 | 22 | - | - | - | - | - | (2) | (3) | (1) | (0) | (5) |
| | Loyalty | 33 | 38 | 45 | 77 | 3 | 2 | 2 | - | (1) | (2) | 2 | - | 7 | 9 | 11 | 17 | 44 | 1 | 0 | 1 | (1) | - | (0) | (0) | 0 | 0 | - |
| | Issuer Fraud | 11 | 19 | 37 | 39 | 1 | 1 | 3 | - | - | - | 12 | 12 | 3 | 4 | 9 | 10 | 25 | 0 | (1) | 0 | 0 | - | - | - | 3 | 3 | 6 |
| | Auth Fraud - Banking | 1 | 3 | 3 | 3 | 0 | - | - | - | (2) | - | - | - | 0 | 1 | 1 | 1 | 2 | 0 | (0) | - | - | (0) | (0) | - | - | - | (0) |
| | Credit cross-sell | 8 | 9 | 10 | 11 | (0) | 0 | (0) | (0) | 1 | (6) | (6) | (3) | 2 | 2 | 2 | 3 | 10 | (0) | 0 | 0 | (0) | (0) | 0 | (2) | (2) | (1) | (5) |
| | Network Synergies | 32 | 30 | 31 | 31 | 12 | 10 | 9 | 9 | - | 0 | 0 | - | 7 | 8 | 8 | 8 | 30 | 2 | 3 | 2 | 2 | 9 | (0) | 0 | 0 | 0 | - |
| | Integrated Payables | 1 | 1 | 3 | 3 | - | - | - | - | - | (8) | (8) | (8) | 0 | 0 | 1 | 1 | 2 | - | - | - | - | - | - | (2) | (2) | (2) | (6) |
| | Debit Processing | 7 | 13 | 16 | 14 | 2 | 1 | 0 | - | 0 | (2) | (1) | - | 2 | 3 | 4 | 5 | 14 | 0 | 0 | (1) | (0) | - | 0 | 0 | (0) | 0 | - |
| | Prepaid | 5 | 5 | 15 | 17 | 0 | (0) | (2) | 0 | 1 | (3) | 2 | 0 | 1 | 2 | 3 | 4 | 10 | 0 | 1 | (1) | 0 | 0 | (0) | (0) | 0 | 0 | (0) |
| | International IFS | 0 | 0 | 5 | 6 | - | - | (3) | (2) | 0 | (4) | 2 | - | 0 | 0 | 1 | 1 | 2 | - | (0) | (1) | (1) | (2) | (0) | 0 | (0) | 0 | 0 |
| | RTP - Banking | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 4 | 5 | - | - | - | - | - | - | - | - | - | - |
| | Acct'g Policies - Issuer | 8 | 7 | 7 | 6 | - | - | - | - | - | - | - | - | 2 | 2 | 2 | 2 | 8 | - | - | - | - | - | - | - | - | - | - |
| | 53 Renewal - Payments | - | 24 | 24 | 24 | - | 24 | 24 | 24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Payment Solutions** | **126** | **169** | **218** | **272** | 18 | 38 | 33 | 38 | (6) | (29) | (1) | 0 | **29** | **35** | **46** | **65** | **175** | 3 | 3 | 2 | 0 | 7 | (2) | (6) | (1) | (0) | (10) |
| Commercial Solutions | Card Production | 12 | 25 | 25 | 25 | - | 6 | 6 | 6 | - | 0 | 0 | - | 3 | 4 | 7 | 5 | 19 | - | (1) | 0 | 1 | - | - | 1 | - | - | 1 |
| | Print & Mail | 0 | 0 | 2 | 3 | - | (2) | - | - | 0 | 1 | 1 | - | 0 | 0 | 1 | 1 | 1 | - | (0) | - | - | (0) | 0 | 0 | (0) | (0) | 0 |
| | Commercial Solutions Products | - | - | - | 2 | - | - | - | - | - | - | - | - | - | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| | 53 Renewal - Commercial | - | 8 | 8 | 8 | - | 8 | 8 | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Commercial Solutions** | **13** | **33** | **35** | **38** | - | 12 | 14 | 14 | 0 | 1 | 1 | - | **3** | **4** | **7** | **6** | **21** | - | (1) | 0 | 1 | (0) | 0 | 0 | 1 | 0 | 1 |
| Merchant Solutions | V/MC Renegotiation - Acquiring | 38 | 38 | 43 | 46 | - | (3) | (3) | - | (3) | (2) | 1 | - | 10 | 10 | 11 | 13 | 44 | - | (0) | (1) | 1 | - | - | (1) | 1 | 1 | (0) |
| | Merchant Acquiring | 15 | 20 | 28 | 29 | 5 | 5 | 6 | 6 | (0) | 3 | 9 | 8 | 3 | 5 | 6 | 7 | 21 | 1 | 1 | 1 | 1 | 5 | (0) | 0 | 2 | 2 | 4 |
| | Merchant Optimization | 14 | 15 | 105 | 105 | - | (5) | 54 | (6) | - | - | 30 | 90 | 3 | 4 | 26 | 26 | 59 | - | (1) | 14 | (2) | 10 | - | - | 8 | 23 | 30 |
| | Bank Channel Referral | 15 | 18 | 39 | 40 | 1 | (13) | 2 | - | - | 6 | (2) | (0) | 3 | 4 | 9 | 10 | 27 | 0 | (1) | 0 | 0 | 0 | (0) | (0) | (0) | (0) | 0 |
| | Auth Lift - Merchant | 0 | 0 | 4 | 6 | 0 | 0 | 0 | 0 | (1) | (2) | (0) | (0) | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | (0) | (0) | (0) | (0) | (1) |
| | Fraud - Merchant | 44 | 49 | 57 | 64 | 3 | 5 | 6 | 7 | 6 | 7 | 6 | 6 | 11 | 12 | 14 | 15 | 51 | 0 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 6 |
| | Gift Card | - | 2 | 4 | 6 | - | - | - | - | - | - | - | - | - | 0 | 1 | 1 | 2 | - | - | - | - | - | - | - | - | - | - |
| | Global eCom - Geo Expansion | 4 | 6 | 15 | 21 | 0 | 1 | 3 | 1 | (0) | 0 | 3 | 5 | 1 | 2 | 3 | 5 | 11 | 0 | 1 | 1 | (1) | 1 | 0 | 0 | 0 | 1 | 1 |
| | Global eCom Initiatives | 0 | 1 | 7 | 10 | (0) | (2) | (4) | (3) | - | (1) | (0) | 0 | 0 | 0 | 1 | 2 | 4 | (0) | (0) | (1) | (1) | (2) | - | (0) | 0 | 0 | (0) |
| | CP - Geo Expan. | 0 | 0 | 1 | 2 | 0 | - | (0) | (0) | (0) | - | - | - | 0 | 0 | 0 | 1 | 0 | 0 | - | (0) | (0) | (0) | (0) | - | - | - | (0) |
| | Biller Solutions | 2 | 4 | 4 | 4 | (2) | (0) | 0 | (1) | - | - | - | - | 1 | 1 | 1 | 3 | 5 | (0) | 0 | (0) | (0) | (0) | - | - | - | - | - |
| | UK Cross-sell | 1 | 2 | 2 | 2 | - | - | - | - | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | - | (0) | - | - | (0) | 0 | 0 | 0 | 0 | 0 |
| | UK IP Channel | 0 | 2 | 6 | 11 | - | - | - | - | 0 | 2 | 6 | 11 | 0 | 0 | 1 | 2 | 4 | - | - | - | - | - | 0 | 0 | 1 | 2 | 4 |
| | UK Productivity Dis-synergy | (13) | (14) | (15) | (15) | - | - | - | - | - | - | - | - | (3) | (3) | (4) | (4) | (14) | - | - | - | - | - | - | - | - | - | - |
| | Acct'g Policies - Merchant | 10 | 10 | 10 | 9 | - | - | - | - | - | - | - | - | 3 | 3 | 3 | 3 | 11 | - | - | - | - | - | - | - | - | - | - |
| | Merchant Signed Deal Growth | 21 | 22 | 78 | 136 | (0) | 0 | 0 | 1 | 21 | 22 | 77 | 135 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 53 Renewal - Merchant | - | 9 | 9 | 9 | - | 9 | 9 | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Merchant Solutions** | **151** | **183** | **396** | **484** | 7 | (4) | 73 | 14 | 23 | 55 | 139 | 257 | **31** | **37** | **75** | **84** | **227** | 1 | 0 | 16 | 0 | 17 | 1 | 1 | 13 | 30 | 45 |
| CGO / Innovation | RTP | - | 0 | 3 | 17 | - | - | - | - | - | - | - | - | - | 0 | 1 | 3 | 4 | - | - | - | - | - | - | - | - | - | - |
| | GoCart | - | - | 1 | 1 | - | (1) | 0 | 0 | 1 | - | - | - | - | (0) | 0 | 0 | 1 | - | (0) | 0 | 0 | 0 | 0 | (0) | - | - | - |
| | B2B | - | - | 0 | 4 | - | - | - | 0 | - | - | 0 | 4 | - | - | 0 | 1 | 1 | - | - | - | 0 | 0 | - | - | 0 | 1 | 1 |
| | Banking as a Service | - | - | - | 8 | - | - | - | - | - | - | - | 8 | - | - | 2 | 2 | - | - | - | - | - | - | - | - | 0 | 2 | 2 |
| | SaaS Payments Hub | - | - | 1 | 3 | - | - | - | - | - | - | 1 | 3 | - | 0 | 0 | 1 | 1 | - | - | - | - | - | - | 0 | 1 | 1 | - |
| | BNPL Lending | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **CGO / Innovation** | **-** | **0** | **7** | **33** | - | (1) | 0 | 0 | 1 | - | 2 | 18 | **-** | **(0)** | **1** | **7** | **8** | - | (0) | 0 | 0 | 0 | 0 | (0) | 0 | 4 | 4 |
| | **Total** | **313** | **442** | **732** | **939** | 25 | 65 | 140 | 78 | 18 | 18 | 140 | 277 | **70** | **89** | **143** | **185** | **487** | 4 | 1 | 19 | 1 | 25 | 0 | (1) | 11 | 32 | 43 |
| | Qtr over Qtr Growth to Deliver | 53 | 129 | 290 | 207 | 25 | 40 | 74 | (61) | 18 | (0) | 123 | 138 | (3) | 19 | 54 | 41 | | 4 | (2) | 17 | (17) | | (0) | (1) | 12 | 21 | |

FIS

Confidential    FIS_00173065

EXECUTIVE SUMMARY    **REVENUE SYNERGIES**    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

RR, IY, TIV

# 2022 Quarterly Revenue Synergy Forecast by Business Unit, by Workstream vs. Prior Forecast

| Business Unit | Workstream | Run Rate 2022 Fcst Q1 | Q2 | Q3 | Q4 | v. Prior Q1 | Q2 | Q3 | Q4 | In-Year 2022 Fcst Q1 | Q2 | Q3 | Q4 | FY '22 | v. Prior Q1 | Q2 | Q3 | Q4 | FY '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fintech Solutions | Data Monetization - Banking | 29 | 35 | 45 | 58 | (0) | 0 | 1 | (0) | 7 | 10 | 15 | 18 | 50 | 0 | 0 | 0 | (0) | 0 |
| | Data Monetization - Merchant | 19 | 20 | 22 | 24 | - | - | - | - | 5 | 5 | 5 | 6 | 21 | - | - | - | - | - |
| | Modern Banking Platform | 15 | 15 | 15 | 20 | - | - | - | - | 4 | 4 | 4 | 5 | 16 | - | - | - | - | - |
| | GCS | 7 | 7 | 7 | 9 | - | - | - | - | 2 | 2 | 2 | 2 | 7 | - | - | - | - | - |
| | Capital Markets | 10 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 3 | 3 | 3 | 3 | 13 | 0 | 0 | 0 | 0 | 1 |
| | 5/3 Renewal - Fintech | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | - | - | - | - | - | - | - | - | - | - |
| | **Fintech Solutions** | **99** | **109** | **121** | **144** | **20** | **20** | **21** | **18** | **20** | **23** | **29** | **35** | **107** | **0** | **0** | **0** | **0** | **1** |
| Payment Solutions | V/MC Renegotiation - Issuer | 33 | 33 | 33 | 33 | - | - | - | - | 8 | 6 | 7 | 12 | 33 | - | - | - | - | - |
| | Loyalty | 59 | 64 | 119 | 125 | 3 | 6 | (5) | - | 14 | 16 | 30 | 30 | 90 | 1 | 2 | (1) | (1) | (0) |
| | Issuer Fraud | 34 | 37 | 40 | 50 | - | - | - | - | 8 | 9 | 10 | 11 | 38 | - | - | - | - | - |
| | Auth Fraud - Banking | 3 | 3 | 3 | 3 | - | - | - | - | 1 | 1 | 1 | 1 | 3 | - | - | - | - | - |
| | Credit cross-sell | 14 | 17 | 17 | 18 | (6) | (6) | (6) | (6) | 3 | 4 | 4 | 4 | 16 | (1) | (1) | (2) | (2) | (6) |
| | Network Synergies | 36 | 37 | 38 | 39 | 11 | 11 | 11 | 12 | 9 | 9 | 9 | 10 | 37 | 3 | 3 | 3 | 3 | 12 |
| | Integrated Payables | 25 | 25 | 25 | 20 | (2) | (2) | (2) | (2) | 4 | 4 | 4 | 3 | 15 | (1) | (1) | (1) | (1) | (2) |
| | Debit Processing | 23 | 23 | 23 | 23 | - | - | - | - | 6 | 6 | 6 | 6 | 23 | - | - | - | - | - |
| | Prepaid | 24 | 32 | 37 | 40 | - | - | - | - | 6 | 7 | 9 | 10 | 31 | - | - | - | - | - |
| | International IFS | 12 | 14 | 17 | 19 | - | - | - | - | 3 | 4 | 4 | 5 | 15 | - | - | - | - | - |
| | RTP - Banking | 11 | 21 | 32 | 42 | - | - | - | - | 3 | 5 | 8 | 11 | 27 | - | - | - | - | - |
| | Acct'g Policies - Issuer | 6 | 6 | 6 | 5 | - | - | - | - | 2 | 2 | 1 | 1 | 6 | - | - | - | - | - |
| | 5/3 Renewal - Payments | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | - | - | - | - | - | - | - | - | - | - |
| | **Payment Solutions** | **304** | **337** | **414** | **443** | **31** | **34** | **22** | **23** | **66** | **72** | **93** | **104** | **334** | **2** | **2** | **(1)** | **(0)** | **4** |
| Commercial Solutions | Card Production | 25 | 26 | 26 | 30 | 5 | 6 | 6 | - | 6 | 6 | 6 | 7 | 25 | 1 | 2 | 1 | 1 | 5 |
| | Print & Mail | 2 | 2 | 3 | 4 | - | - | - | - | 1 | 1 | 1 | 1 | 3 | - | - | - | - | - |
| | Commercial Solutions Products | 2 | 2 | 2 | 2 | - | - | - | - | 1 | 1 | 1 | 1 | 2 | - | - | - | - | - |
| | 5/3 Renewal - Commercial | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | - | - | - | - | - | - | - | - | - | - |
| | **Commercial Solutions** | **38** | **39** | **40** | **44** | **13** | **14** | **14** | **8** | **7** | **8** | **8** | **8** | **31** | **1** | **2** | **1** | **1** | **5** |
| Merchant Solutions | V/MC Renegotiation - Acquiring | 46 | 46 | 46 | 46 | - | - | - | - | 12 | 12 | 12 | 12 | 46 | - | - | - | - | - |
| | Merchant Acquiring | 31 | 33 | 34 | 37 | 6 | 6 | 6 | 6 | 8 | 8 | 8 | 9 | 33 | 1 | 1 | 1 | 1 | 6 |
| | Merchant Optimization | 100 | 95 | 90 | 86 | (11) | (16) | (21) | (25) | 25 | 24 | 23 | 22 | 93 | (2) | (4) | (5) | (7) | (17) |
| | Bank Channel Referral | 47 | 60 | 75 | 74 | 0 | (0) | (0) | - | 11 | 14 | 17 | 19 | 61 | 0 | (0) | (0) | (0) | (0) |
| | Auth Lift - Merchant | 7 | 7 | 7 | 7 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Fraud - Merchant | 71 | 77 | 83 | 92 | 7 | 7 | 7 | 7 | 17 | 19 | 20 | 22 | 79 | 2 | 2 | 2 | 2 | 7 |
| | Gift Card | 6 | 7 | 8 | 9 | - | - | - | - | 1 | 2 | 2 | 2 | 7 | - | - | - | - | - |
| | Global eCom - Geo Expansion | 24 | 25 | 26 | 32 | 1 | 2 | 3 | 3 | 6 | 6 | 6 | 7 | 25 | 0 | 0 | 1 | 1 | 2 |
| | Global eCom Initiatives | 11 | 13 | 15 | 15 | (5) | (6) | (7) | (8) | 3 | 3 | 4 | 4 | 13 | (1) | (1) | (2) | (2) | (6) |
| | CP - Geo Expan. | 4 | 5 | 6 | 8 | (0) | (1) | (1) | (1) | 1 | 1 | 1 | 2 | 5 | (0) | (0) | (0) | (0) | (1) |
| | Biller Solutions | 8 | 12 | 12 | 11 | (2) | (0) | 0 | (1) | 2 | 3 | 3 | 3 | 11 | (0) | 0 | (0) | (0) | (0) |
| | UK Cross-sell | 2 | 2 | 3 | 3 | - | - | - | - | 1 | 1 | 1 | 1 | 3 | - | - | - | - | - |
| | UK IP Channel | 9 | 11 | 13 | 15 | (2) | (4) | (15) | (41) | 2 | 3 | 3 | 4 | 12 | (1) | (1) | (3) | (8) | (12) |
| | UK Productivity Dis-synergy | (16) | (16) | (16) | (16) | - | - | - | - | (4) | (4) | (4) | (4) | (16) | - | - | - | - | - |
| | Acct'g Policies - Merchant | 9 | 9 | 9 | 9 | - | - | - | - | 2 | 2 | 2 | 2 | 9 | - | - | - | - | - |
| | Merchant Signed Deal Growth | 136 | 136 | 136 | 136 | 1 | 1 | 1 | 1 | - | - | - | - | - | - | - | - | - | - |
| | 5/3 Renewal - Merchant | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | - | - | - | - | - | - | - | - | - | - |
| | **Merchant Solutions** | **504** | **532** | **558** | **575** | **3** | **(2)** | **(18)** | **(50)** | **88** | **95** | **101** | **106** | **389** | **(1)** | **(2)** | **(6)** | **(13)** | **(21)** |
| CGO / Innovation | RTP | 31 | 38 | 47 | 54 | (0) | 4 | (4) | 0 | 8 | 10 | 12 | 14 | 43 | (0) | 1 | (1) | 0 | 0 |
| | GoCart | 4 | 6 | 8 | 11 | - | - | - | - | 1 | 2 | 2 | 3 | 7 | - | - | - | - | - |
| | B2B | 14 | 21 | 25 | 27 | - | - | - | - | 4 | 5 | 6 | 7 | 22 | - | - | - | - | - |
| | Banking as a Service | 9 | 16 | 25 | 39 | (1) | (2) | (3) | (5) | 2 | 4 | 6 | 10 | 22 | (0) | (0) | (1) | (1) | (3) |
| | SaaS Payments Hub | 6 | 6 | 8 | 8 | - | - | - | - | 1 | 1 | 2 | 2 | 7 | - | - | - | - | - |
| | BNPL Lending | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| | **CGO / Innovation** | **66** | **90** | **115** | **142** | **1** | **5** | **(5)** | **(2)** | **16** | **22** | **29** | **36** | **103** | **0** | **1** | **(1)** | **(1)** | **(1)** |
| | **Total** | **1,010** | **1,106** | **1,248** | **1,348** | **67** | **71** | **34** | **3** | **197** | **220** | **259** | **288** | **964** | **2** | **4** | **(6)** | **(13)** | **(12)** |
| | **Qtr over Qtr Growth to Deliver** | **72** | **96** | **142** | **100** | **(11)** | **4** | **(37)** | **(31)** | **12** | **23** | **39** | **29** | | **1** | **1** | **(9)** | **(7)** | |

**FY 2022 Run Rate +$3M vs. prior forecast**

- Fintech Solutions +$19M vs. prior

- Payment Solutions +$28M vs. prior, with $3M pulled forward from Q2 to Q1, $6M pulled forward from Q3 to Q2, and $5M pushed back from Q3 to Q4

- Commercial Solutions +$8M vs. prior, with $5M pulled forward from Q4 to Q1

- Merchant Solutions ($50M) vs. prior, with $2M pushed back from Q1 to Q2

- Innovation ($2M) vs. prior

**2022 In-Year total ($12M) vs. prior forecast**

- Fintech Solutions +$1M vs. prior, with increases in all quarters

- Payment Solutions +$4M vs. prior, with increases in 1H and a decrease in Q3

- Commercial Solutions +$5M vs. prior, with increases in all quarters

- Merchant Solutions ($21M) vs. prior, with decreases in all quarters

- Innovation ($1M) vs. prior, with an increase in Q2 and decreases in 2H

FIS

12

EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of    May '21

RR, TIV

# Revenue Synergy Forecast Progression by Stage Gate
## vs. IMO Target & Prior Forecasts
2021 seeing Stage Gate progression into Validated after completing Q1 2021 Validation



- 2021 forecast reflects 55% ($516M) in Closed / Realized / Validated

- 2021 Validated forecast up $160M vs. prior forecast after completing Q1 Validation:
  - Merchant Signed Deal Growth: $136M
  - CVS Premium Payback: $8M
  - UK IP Channel $8M
  - Visa Product Collaboration: $7M

- 45% of 2021 forecast still in Sized / Identified / Ideation Stage Gates; Large increase in Identified from 5/3 renewal

 Stage Gate definitions provided in Appendix

*Strictly Confidential*

13



# CGO/Innovation Overview: Revenue by Confidence and Stage Gate

Nearly all Revenue is Identified, but still reflected at Medium or Low confidence



Confidential

FIS_00173068



EXECUTIVE SUMMARY    **REVENUE SYNERGIES**    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

RR, IY, TIV

# Revenue Synergy Stage Gate Progression by Workstream
## 2021 vs. Prior Forecast

**Run Rate** ················· **In-Year**

| Workstream | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Data Monetization - Banking | 43 | - | 15 | 21 | - | 6 | - | (0) | - | (9) | 8 | - | - | 1 | 26 | - | 14 | 6 | - | 6 | - | (0) | - | (1) | (0) | - | 1 | - |
| Data Monetization - Merchant | 19 | - | 3 | 5 | - | - | 11 | - | - | - | - | - | - | - | 12 | - | 0 | 2 | - | - | 11 | (0) | - | - | (0) | - | - | - |
| Modern Banking Platform | 15 | - | - | 10 | - | 5 | - | - | - | - | - | (5) | 5 | - | 7 | - | - | 3 | - | 4 | - | 0 | - | - | - | (4) | 4 | - |
| GCS | 7 | - | - | - | 3 | 4 | - | - | - | - | - | - | - | - | 5 | - | - | - | 1 | 4 | - | (0) | - | - | - | (0) | - | - |
| Capital Markets | 10 | - | 2 | 0 | 2 | 2 | 5 | 1 | - | 1 | 0 | - | - | - | 6 | - | 1 | 0 | 1 | 2 | 2 | 0 | - | 0 | 0 | - | - | - |
| 5/3 Renewal - Fintech | 19 | - | - | 19 | - | - | - | 19 | - | - | 19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fintech Solutions** | **111** | **-** | **20** | **55** | **4** | **17** | **15** | **20** | **-** | **(8)** | **27** | **(5)** | **5** | **-** | **57** | **-** | **15** | **10** | **2** | **17** | **12** | **0** | **-** | **(1)** | **(0)** | **(4)** | **5** | **-** |
| V/MC Renegotiation - Issuer | 22 | - | - | 4 | - | 3 | 16 | - | - | - | - | - | (4) | 4 | 22 | - | - | 2 | - | 4 | 16 | - | - | - | - | - | (4) | 4 |
| Loyalty | 77 | - | 15 | 1 | 12 | 3 | 47 | - | - | (5) | (1) | (3) | 2 | 8 | 44 | - | 2 | 0 | 4 | 3 | 35 | - | - | (3) | (0) | (5) | 1 | 6 |
| Issuer Fraud | 39 | - | - | 27 | - | - | 11 | - | - | - | (1) | - | - | 1 | 25 | - | - | 14 | - | - | 11 | - | - | - | (1) | - | - | 1 |
| Auth Fraud - Banking | 3 | - | - | 2 | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | 1 | - | 1 | - | (0) | - | - | (0) | - | 0 | - |
| Credit cross-sell | 11 | - | - | 1 | 2 | 1 | 7 | (0) | - | - | (0) | (0) | (0) | - | 10 | - | - | 1 | 1 | 1 | 7 | (0) | - | - | (0) | 0 | (0) | - |
| Network Synergies | 31 | - | - | - | - | 16 | 15 | 9 | - | - | (2) | - | 10 | 1 | 30 | - | - | - | - | 16 | 14 | 9 | - | - | (0) | - | 9 | (0) |
| Integrated Payables | 3 | - | - | 1 | 1 | 1 | - | - | - | - | - | - | - | - | 2 | - | - | 1 | 0 | 1 | - | - | - | - | (0) | - | 0 | - |
| Debit Processing | 14 | - | (6) | 10 | - | 11 | - | - | - | (2) | 1 | (4) | 5 | - | 14 | - | (3) | 6 | - | 11 | - | 0 | - | (1) | (0) | (4) | 5 | - |
| Prepaid | 17 | 1 | 12 | 0 | - | 4 | - | 0 | - | (0) | - | - | 0 | - | 10 | 0 | 5 | 0 | - | 5 | - | 0 | - | (1) | (0) | - | 1 | - |
| International IFS | 6 | - | 3 | 2 | - | 2 | - | (2) | (5) | - | 2 | - | - | - | 2 | - | 1 | 0 | - | 1 | - | (2) | (2) | - | 0 | - | - | - |
| RTP - Banking | 17 | - | - | 17 | - | - | - | - | - | - | - | - | - | - | 5 | - | - | 5 | - | - | - | - | - | - | - | - | - | - |
| Acct'g Policies - Issuer | 6 | - | - | - | - | - | 6 | - | - | - | - | - | - | - | 8 | - | - | - | - | - | 8 | - | - | - | - | - | - | - |
| 5/3 Renewal - Payments | 24 | - | - | 24 | - | - | - | 24 | - | - | 24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payment Solutions** | **272** | **1** | **23** | **90** | **15** | **41** | **102** | **30** | **(5)** | **(7)** | **23** | **(7)** | **13** | **13** | **175** | **0** | **5** | **30** | **6** | **42** | **92** | **7** | **(2)** | **(4)** | **(1)** | **(8)** | **13** | **11** |
| Card Production | 25 | - | - | - | 12 | 0 | 12 | 6 | - | - | - | 6 | - | - | 19 | - | - | - | 7 | 0 | 12 | - | - | - | - | - | - | - |
| Print & Mail | 3 | - | - | 2 | - | 0 | - | - | - | - | - | - | - | - | 1 | - | - | 1 | - | 0 | - | (0) | - | - | (0) | - | - | - |
| Commercial Solutions Products | 2 | - | - | - | 2 | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 1 | - | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Commercial | 8 | - | - | 8 | - | - | - | 8 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Solutions** | **38** | **-** | **-** | **10** | **15** | **0** | **12** | **14** | **-** | **-** | **8** | **6** | **-** | **-** | **21** | **-** | **-** | **1** | **7** | **0** | **12** | **(0)** | **-** | **-** | **(0)** | **-** | **-** | **-** |
| V/MC Renegotiation - Acquiring | 46 | - | - | 3 | 3 | 6 | 35 | - | - | - | - | - | (4) | 4 | 44 | - | - | 1 | 1 | 6 | 35 | - | - | - | - | - | (4) | 4 |
| Merchant Acquiring | 29 | - | - | 10 | 2 | 6 | 12 | 6 | - | - | 0 | - | 6 | - | 21 | - | - | 5 | 1 | 5 | 11 | 5 | - | - | 0 | - | 5 | - |
| Merchant Optimization | 105 | - | - | 91 | - | 0 | 13 | (6) | - | - | (6) | - | - | - | 59 | - | - | 46 | - | 0 | 12 | 10 | - | - | 11 | - | - | (1) |
| Bank Channel Referral | 40 | - | 18 | 2 | 4 | 9 | 6 | - | - | (1) | 1 | 0 | - | - | 27 | - | 10 | 1 | 2 | 8 | 6 | (0) | - | (0) | 0 | 0 | 0 | (0) |
| Auth Lift - Merchant | 6 | - | 3 | 3 | - | 0 | - | 0 | - | - | - | - | 0 | - | 2 | - | 1 | 1 | - | 0 | - | 0 | - | - | - | - | 0 | - |
| Fraud - Merchant | 64 | - | 6 | 12 | 1 | 6 | 39 | 7 | - | - | 5 | - | 2 | - | 51 | - | 2 | 5 | 0 | 5 | 39 | 5 | - | - | 3 | 0 | 2 | - |
| Gift Card | 6 | - | - | 6 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| Global eCom - Geo Expansion | 21 | - | - | 17 | 0 | 4 | - | 1 | - | - | 1 | 0 | 0 | - | 11 | - | - | 6 | 0 | 5 | - | 1 | - | - | 1 | 0 | 0 | - |
| Global eCom Initiatives | 10 | - | 4 | 4 | 2 | 0 | - | (3) | - | (2) | (2) | 1 | - | - | 4 | - | 2 | 1 | 1 | 0 | - | (2) | - | (1) | (1) | 0 | (0) | - |
| CP - Geo Expan. | 2 | - | - | - | 1 | 1 | - | (0) | - | - | - | (0) | - | - | 1 | - | - | - | 0 | 0 | - | (0) | - | - | - | (0) | 0 | - |
| Biller Solutions | 4 | - | 1 | - | - | 3 | - | (1) | - | - | - | - | (1) | - | 3 | - | 0 | - | - | 3 | - | (0) | - | - | - | - | (0) | - |
| UK Cross-sell | 2 | - | - | 1 | - | 1 | - | - | - | - | - | - | - | - | 2 | - | - | 0 | - | 1 | - | (0) | - | - | (0) | - | - | - |
| UK IP Channel | 11 | - | - | - | 3 | - | 8 | - | - | - | - | - | (8) | 8 | 4 | - | - | - | - | 1 | 3 | - | - | - | - | - | (3) | 3 |
| UK Productivity Dis-synergy | (15) | - | - | - | - | 3 | (18) | - | - | - | - | - | - | - | (14) | - | - | - | - | 3 | (17) | - | - | - | - | - | - | - |
| Acct'g Policies - Merchant | 9 | - | - | - | - | - | 9 | - | - | - | - | - | - | - | 11 | - | - | - | - | - | 11 | - | - | - | - | - | - | - |
| Merchant Signed Deal Growth | 136 | - | - | - | - | - | 136 | 1 | - | - | (114) | - | (21) | 136 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Merchant | 9 | - | - | 9 | - | - | - | 9 | - | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Merchant Solutions** | **484** | **-** | **32** | **158** | **16** | **39** | **239** | **14** | **-** | **(3)** | **(106)** | **1** | **(25)** | **147** | **227** | **-** | **15** | **69** | **7** | **37** | **99** | **17** | **-** | **(1)** | **13** | **0** | **(0)** | **6** |
| RTP | 17 | - | - | 17 | - | - | - | - | - | - | - | - | - | - | 4 | - | - | 4 | - | - | - | - | - | - | - | - | - | - |
| GoCart | 1 | - | - | 1 | - | - | - | 0 | - | - | 0 | - | - | - | 1 | - | - | 1 | - | - | - | 0 | - | - | 0 | - | - | - |
| B2B | 4 | - | - | 4 | - | - | - | 0 | - | - | 0 | - | - | - | 1 | - | - | 1 | - | - | - | 0 | - | - | 0 | - | - | - |
| Banking as a Service | 8 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - | - | - | - | - | - | - | - |
| SaaS Payments Hub | 3 | - | - | 3 | - | - | - | - | - | - | - | - | - | - | 1 | - | - | 1 | - | - | - | - | - | - | - | - | - | - |
| BNPL Lending | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CGO / Innovation** | **33** | **-** | **-** | **33** | **-** | **-** | **-** | **0** | **-** | **-** | **0** | **-** | **-** | **-** | **8** | **-** | **-** | **8** | **-** | **-** | **-** | **0** | **-** | **-** | **0** | **-** | **-** | **-** |
| **Total** | **939** | **1** | **75** | **347** | **50** | **97** | **369** | **78** | **(5)** | **(18)** | **(47)** | **(4)** | **(7)** | **160** | **487** | **0** | **35** | **118** | **22** | **96** | **216** | **25** | **(2)** | **(6)** | **11** | **(12)** | **18** | **16** |
| **% of Total** | **100%** | **0%** | **8%** | **37%** | **5%** | **10%** | **39%** | | | | | | | | **100%** | **0%** | **7%** | **24%** | **4%** | **20%** | **44%** | | | | | | | |

Confidential    FIS_00173069



Confidential

FIS_00173070

EXECUTIVE SUMMARY   **REVENUE SYNERGIES**   REVENUE RISK ASSESSMENT   EXPENSE SYNERGIES   INVESTMENTS   Q4 BOARD SLIDES   APPENDIX

As of: May '21

RR, IY, TIV

# Revenue Synergy Stage Gate Progression by Workstream
## Q3 & Q4 2021

| | Run Rate | | | | | | | | | | | | | In-Year | | | | | | | | | | | | |
| | Q3 2021 Forecast | | | | | | Q4 2021 Forecast | | | | | | Q3 2021 Forecast | | | | | | Q4 2021 Forecast | | | | | |
| Workstream | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. | Total | Idea. | Sized | ID'ed | Closed | Real. | Valid. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Data Monetization - Banking | 26 | - | 10 | 10 | - | 6 | - | 43 | - | 15 | 21 | - | 6 | - | 6 | - | 3 | 2 | - | 1 | - | 10 | - | 5 | 4 | - | 1 | - |
| Data Monetization - Merchant | 13 | - | - | 2 | - | - | 11 | 19 | - | 3 | 5 | - | - | 11 | 3 | - | - | 0 | - | - | 3 | 4 | - | 0 | 1 | - | - | 3 |
| Modern Banking Platform | 5 | - | - | - | - | 5 | - | 15 | - | - | 10 | - | 5 | - | 2 | - | - | - | - | 2 | - | 4 | - | - | 3 | - | 1 | - |
| GCS | 7 | - | - | - | 3 | 4 | - | 7 | - | - | - | 3 | 4 | - | 2 | - | - | - | 1 | 1 | - | 2 | - | - | - | 1 | 1 | - |
| Capital Markets | 8 | - | 1 | 0 | 2 | 2 | 3 | 10 | - | 2 | 0 | 2 | 2 | 5 | 2 | - | 0 | 0 | 0 | 1 | 1 | 2 | - | 0 | 0 | 0 | 0 | 1 |
| 5/3 Renewal - Fintech | 19 | - | - | 19 | - | - | - | 19 | - | - | 19 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Fintech Solutions** | **77** | **-** | **11** | **32** | **4** | **17** | **13** | **111** | **-** | **20** | **55** | **4** | **17** | **15** | **14** | **-** | **3** | **3** | **1** | **4** | **3** | **22** | **-** | **6** | **7** | **1** | **4** | **3** |
| V/MC Renegotiation - Issuer | 20 | - | - | 2 | - | 3 | 16 | 22 | - | - | 4 | - | 3 | 16 | 5 | - | - | 1 | - | 1 | 3 | 9 | - | - | 1 | - | 1 | 7 |
| Loyalty | 45 | - | - | - | 6 | 3 | 36 | 77 | - | 15 | 1 | 12 | 3 | 47 | 11 | - | - | - | 1 | 1 | 9 | 17 | - | 2 | 0 | 3 | 1 | 11 |
| Issuer Fraud | 37 | - | - | 26 | - | - | 11 | 39 | - | - | 27 | - | - | 11 | 9 | - | - | 6 | - | - | 3 | 10 | - | - | 7 | - | - | 3 |
| Auth Fraud - Banking | 3 | - | - | 2 | - | 1 | - | 3 | - | - | 2 | - | 1 | - | 1 | - | - | 0 | - | 0 | - | 1 | - | - | 0 | - | 0 | - |
| Credit cross-sell | 10 | - | - | 0 | 1 | 1 | 7 | 11 | - | - | 1 | 2 | 1 | 7 | 2 | - | - | 0 | 0 | 0 | 2 | 3 | - | - | 0 | 0 | 0 | 2 |
| Network Synergies | 31 | - | - | - | - | 16 | 15 | 31 | - | - | - | - | 16 | 15 | 8 | - | - | - | - | 4 | 4 | 8 | - | - | - | - | 4 | 4 |
| Integrated Payables | 3 | - | - | 1 | 1 | 1 | - | 3 | - | - | 1 | 1 | 1 | - | 1 | - | - | 0 | 0 | 0 | - | 1 | - | - | 0 | 0 | 0 | - |
| Debit Processing | 16 | - | (5) | 11 | - | 10 | - | 14 | - | (6) | 10 | - | 11 | - | 4 | - | (1) | 2 | - | 3 | - | 5 | - | (1) | 4 | - | 3 | - |
| Prepaid | 15 | - | 10 | 0 | - | 5 | - | 17 | 1 | 12 | 0 | - | 4 | - | 3 | - | 2 | 0 | - | 1 | - | 4 | 0 | 3 | 0 | - | 1 | - |
| International IFS | 5 | - | 3 | 0 | - | 2 | - | 6 | - | 3 | 2 | - | 2 | - | 1 | - | 0 | 0 | - | 0 | - | 1 | - | 1 | 0 | - | 0 | - |
| RTP - Banking | 2 | - | - | 2 | - | - | - | 17 | - | - | 17 | - | - | - | 0 | - | - | 0 | - | - | - | 4 | - | - | 4 | - | - | - |
| Acct'g Policies - Issuer | 7 | - | - | - | - | - | 7 | 6 | - | - | - | - | - | 6 | 2 | - | - | - | - | - | 2 | 2 | - | - | - | - | - | 2 |
| 5/3 Renewal - Payments | 24 | - | - | 24 | - | - | - | 24 | - | - | 24 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Payment Solutions** | **218** | **-** | **8** | **68** | **8** | **42** | **91** | **272** | **1** | **23** | **90** | **15** | **41** | **102** | **46** | **-** | **1** | **10** | **2** | **11** | **22** | **65** | **0** | **4** | **18** | **4** | **11** | **29** |
| Card Production | 25 | - | - | - | 12 | 0 | 12 | 25 | - | - | - | 12 | 0 | 12 | 7 | - | - | - | 4 | 0 | 3 | 5 | - | - | - | 2 | 0 | 3 |
| Print & Mail | 2 | - | - | 2 | - | 0 | - | 3 | - | - | 2 | - | 0 | - | 1 | - | - | 0 | - | 0 | - | 1 | - | - | 1 | - | 0 | - |
| Commercial Solutions Products | - | - | - | - | - | - | - | 2 | - | - | - | 2 | - | - | - | - | - | - | - | - | - | 1 | - | - | - | 1 | - | - |
| 5/3 Renewal - Commercial | 8 | - | - | 8 | - | - | - | 8 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Commercial Solutions** | **35** | **-** | **-** | **10** | **12** | **0** | **12** | **38** | **-** | **-** | **10** | **15** | **0** | **12** | **7** | **-** | **-** | **0** | **4** | **0** | **3** | **6** | **-** | **-** | **1** | **3** | **0** | **3** |
| V/MC Renegotiation - Acquiring | 43 | - | - | 3 | - | 6 | 35 | 46 | - | - | 3 | 3 | 6 | 35 | 11 | - | - | 1 | - | 2 | 9 | 13 | - | - | 1 | 1 | 2 | 9 |
| Merchant Acquiring | 28 | - | - | 10 | 1 | 6 | 12 | 29 | - | - | 10 | 2 | 6 | 12 | 6 | - | - | 2 | 0 | 1 | 3 | 7 | - | - | 3 | 0 | 1 | 3 |
| Merchant Optimization | 105 | - | - | 91 | - | 0 | 13 | 105 | - | - | 91 | - | 0 | 13 | 26 | - | - | 23 | - | 0 | 3 | 26 | - | - | 23 | - | 0 | 3 |
| Bank Channel Referral | 39 | - | 19 | 1 | 4 | 8 | 6 | 40 | - | 18 | 2 | 4 | 9 | 6 | 9 | - | 4 | 0 | 1 | 2 | 2 | 10 | - | 5 | 0 | 1 | 2 | 2 |
| Auth Lift - Merchant | 4 | - | 1 | 2 | - | 0 | - | 6 | - | 3 | 3 | - | 0 | - | 1 | - | 0 | 0 | - | 0 | - | 1 | - | 1 | 1 | - | 0 | - |
| Fraud - Merchant | 57 | - | 4 | 9 | 0 | 6 | 39 | 64 | - | 6 | 12 | 1 | 6 | 39 | 14 | - | 1 | 2 | 0 | 1 | 10 | 15 | - | 1 | 3 | 0 | 1 | 10 |
| Gift Card | 4 | - | - | 4 | - | - | - | 6 | - | - | 6 | - | - | - | 1 | - | - | 1 | - | - | - | 1 | - | - | 1 | - | - | - |
| Global eCom - Geo Expansion | 15 | - | - | 12 | 0 | 4 | - | 21 | - | - | 17 | 0 | 4 | - | 3 | - | - | 2 | 0 | 1 | - | 5 | - | - | 4 | 0 | 1 | - |
| Global eCom Initiatives | 7 | - | 4 | 1 | 1 | 0 | - | 10 | - | 4 | 4 | 2 | 0 | - | 1 | - | 1 | 0 | 0 | 0 | - | 2 | - | 1 | 1 | 0 | 0 | - |
| Biller Solutions | 4 | - | 1 | - | - | 4 | - | 4 | - | 1 | - | - | 3 | - | 1 | - | 0 | - | - | 1 | - | 1 | - | 0 | - | - | 1 | - |
| UK Cross-sell | 2 | - | - | 1 | - | 1 | - | 2 | - | - | 1 | - | 1 | - | 0 | - | - | 0 | - | 0 | - | 1 | - | - | 0 | - | 0 | - |
| UK IP Channel | 6 | - | - | - | 1 | - | 5 | 11 | - | - | - | 3 | - | 8 | 1 | - | - | - | 0 | - | 1 | 2 | - | - | - | 1 | - | 2 |
| UK Productivity Dis-synergy | (15) | - | - | - | - | 3 | (18) | (15) | - | - | - | - | 3 | (18) | (4) | - | - | - | - | 1 | (4) | (4) | - | - | - | - | 1 | (5) |
| Acct'g Policies - Merchant | 10 | - | - | - | - | - | 10 | 9 | - | - | - | - | - | 9 | 3 | - | - | - | - | - | 3 | 3 | - | - | - | - | - | 3 |
| Merchant Signed Deal Growth | 78 | - | - | - | - | - | 78 | 136 | - | - | - | - | - | 136 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 5/3 Renewal - Merchant | 9 | - | - | 9 | - | - | - | 9 | - | - | - | 9 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Merchant Solutions** | **396** | **-** | **29** | **141** | **8** | **39** | **179** | **484** | **-** | **32** | **158** | **16** | **39** | **239** | **75** | **-** | **7** | **31** | **2** | **10** | **25** | **84** | **-** | **8** | **36** | **4** | **10** | **26** |
| RTP | 3 | - | - | 3 | - | - | - | 17 | - | - | 17 | - | - | - | 1 | - | - | 1 | - | - | - | 3 | - | - | 3 | - | - | - |
| GoCart | 1 | - | - | 1 | - | - | - | 1 | - | - | 1 | - | - | - | 0 | - | - | 0 | - | - | - | 0 | - | - | 0 | - | - | - |
| B2B | 0 | - | - | 0 | - | - | - | 4 | - | - | 4 | - | - | - | 0 | - | - | 0 | - | - | - | 1 | - | - | 1 | - | - | - |
| Banking as a Service | - | - | - | - | - | - | - | 8 | - | - | 8 | - | - | - | - | - | - | - | - | - | - | 2 | - | - | 2 | - | - | - |
| SaaS Payments Hub | 1 | - | - | 1 | - | - | - | 3 | - | - | 3 | - | - | - | 0 | - | - | 0 | - | - | - | 1 | - | - | 1 | - | - | - |
| BNPL Lending | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **CGO / Innovation** | **7** | **-** | **-** | **7** | **-** | **-** | **-** | **33** | **-** | **-** | **33** | **-** | **-** | **-** | **1** | **-** | **-** | **1** | **-** | **-** | **-** | **7** | **-** | **-** | **7** | **-** | **-** | **-** |
| **Total** | **732** | **-** | **48** | **258** | **33** | **98** | **295** | **939** | **1** | **75** | **347** | **50** | **97** | **369** | **143** | **-** | **10** | **45** | **8** | **26** | **54** | **185** | **0** | **19** | **69** | **12** | **25** | **61** |
| **% of Total** | **100%** | **0%** | **6%** | **35%** | **5%** | **13%** | **40%** | **100%** | **0%** | **8%** | **37%** | **5%** | **10%** | **39%** | **100%** | **0%** | **7%** | **32%** | **6%** | **18%** | **37%** | **100%** | **0%** | **10%** | **37%** | **6%** | **13%** | **33%** |

Confidential

FIS_00173071

# Revenue Risk Assessment



*Strictly Confidential*

Confidential

FIS_00173072

EXECUTIVE SUMMARY     REVENUE SYNERGIES     **REVENUE RISK ASSESSMENT**     EXPENSE SYNERGIES     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: May '21

RR

# 2021 Confidence Forecast Walk by Revenue Driver

- Low Confidence
- Medium Confidence
- Completed or High Confidence

## 2021 Run Rate revenue synergies ($M) – key revenue drivers (dependencies)



- **$565M to be delivered (ex 5/3 Renewal)**
- $294M dependent upon Sales Execution and Pipeline, mostly Medium/Low Confidence
- $95M Product/Tech, Medium/Low Confidence
- $173M of Customer Implementation and Volume/Ramp, mostly High Confidence

FIS

Confidential     FIS_00173073

EXECUTIVE SUMMARY    REVENUE SYNERGIES    **REVENUE RISK ASSESSMENT**    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

RR

# Q2 2021 Confidence Forecast Walk by Revenue Driver

### 2021 Run Rate revenue synergies ($M) – key revenue drivers (dependencies)

Low Confidence
Medium Confidence
Completed or High Confidence



- **QoQ Growth to Deliver: $69M (ex 5/3)**
- **Low Confidence $6M**
  - Synthetic Data License 2021 $3M
  - Ethoca for WP Issuers[1] $2M
- **Medium Confidence $33M**
  - Issuer Fraud (SecurLock) $8M
  - VMC Realized Initiatives (Visa Product Collaboration, Visa Comdata, Visa 3DS, Visa Direct) $8M
  - Merchant Acquiring (Reynolds & Reynolds) $3M
  - Fraud Merchant (Fraudsight for Enterprise Acceleration) $2M
  - Debit Processing (Intuit) $2m
  - Global eCom Geo Expansion International $1M
  - CGO – PaaS $1M



1. FP following up on whether this is duplicative with 5/3 renewal

*Strictly Confidential*

20

EXECUTIVE SUMMARY          REVENUE SYNERGIES          **REVENUE RISK ASSESSMENT**          EXPENSE SYNERGIES          INVESTMENTS          Q4 BOARD SLIDES          APPENDIX

As of: May '21

RR

# 2021 Confidence Forecast Walk by Business Unit

Low Confidence
Medium Confidence
Completed or High Confidence

**2021 Run Rate revenue synergies ($M) – key revenue drivers (dependencies)**



- **$565M to be delivered (ex 5/3 Renewal)**
- $324M in Merchant, dependent upon Merchant Signed Deal Growth +$115M, Pricing Simplification 2.0 +$90M
- $122M in Payment, dependent upon Loyalty +$44M, Issuer Fraud +$28M, RTP +$17M
- $69M in Fintech, dependent upon Data Monetization Banking +$38M, MBP +$15M
- $33M Innovation, dependent upon RTP +$17M, Banking as a Service +$8M
- $17M Commercial, dependent upon ADS Materials +$12M



*Strictly Confidential*

21

FIS_00173075



EXECUTIVE SUMMARY     REVENUE SYNERGIES     **REVENUE RISK ASSESSMENT**     EXPENSE SYNERGIES     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: May '21

**RR**

# Q2 2021 Confidence Forecast Walk by Business Unit

Low Confidence

Medium Confidence

Completed or High Confidence

2021 Run Rate revenue synergies ($M) – key revenue drivers (dependencies)



- **QoQ Growth to Deliver: $69M (ex 5/3)**
- **Low Confidence $6M**
  - Synthetic Data License 2021 $3M
  - Ethoca for WP Issuers[1] $2M
- **Medium Confidence $33M**
  - Issuer Fraud (SecurLock) $8M
  - VMC Realized Initiatives (Visa Product Collaboration, Visa Comdata, Visa 3DS, Visa Direct) $8M
  - Merchant Acquiring (Reynolds & Reynolds) $3M
  - Fraud Merchant (Fraudsight for Enterprise Acceleration) $2M
  - Debit Processing (Intuit) $2m
  - Global eCom Geo Expansion International $1M
  - CGO – PaaS $1M

*Strictly Confidential*

Confidential

FIS_00173076

EXECUTIVE SUMMARY        REVENUE SYNERGIES        REVENUE RISK ASSESSMENT        EXPENSE SYNERGIES        INVESTMENTS        Q4 BOARD SLIDES        APPENDIX

As of:  May '21                                                                                                                                RR

# 2021 Confidence Forecast Summary

**$39M of Medium/Low Confidence left in Q2; $101M of Low Confidence in Q4**



FIS                                              *Strictly Confidential*                                              23

Confidential                                                                                                    FIS_00173077



EXECUTIVE SUMMARY    REVENUE SYNERGIES    **REVENUE RISK ASSESSMENT**    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

Excluding 5/3    Risk Adjusted RR

# 2021 Risk Adjusted Forecast Summary
## Continuing to actively manage risk profile to achieve growth with business units



**Total Forecast +$18M vs Risk Adjusted Forecast +$31M**

- Fintech – Total Forecast +$1M / Risk Adjusted ($0M)
- Payment – Total Forecast +$6M / Risk Adjusted +$13M
  - Network Square Cash App +$9M / $10M
  - International de-risking ($2M) / ($0M)
  - Loyalty de-risking +$0M / $4M
- Commercial - Total Forecast +$6M / Risk Adjusted +$6M
  - ADS +$6M / +$6M
- Merchant – Total Forecast +$6M / Risk Adjusted +$11M
  - Merchant Acquiring – Microsoft +$6M / +$6M
  - Fraud Merchant – Fraudsight for US Core +$7M / $5M
  - UK IP Channel confidence update $0M / +$6M
  - Partially offset by decline in Merchant Optimization ($6M) / ($6M) and de-risking in Global eCom inititaives ($3M) / ($1M)
- Innovation Total Forecast +$0M / Risk Adjusted +$1M from increase confidence in B2B

Risk Adjusted Approach: Low Confidence = 80% discount; Medium Confidence = 50% discount; High Confidence = No discount

*Strictly Confidential*

24



# 2021 Risk Adjusted Forecast by Quarter

Q2 Risk Adjusted forecast still short of Plan; Q3 ahead of Plan driven by pull-forward of PS 2.0



Confidential

FIS_00173079

# Revenue Anti-Synergies



*Strictly Confidential*

Confidential

FIS_00173080

EXECUTIVE SUMMARY   REVENUE SYNERGIES   REVENUE RISK ASSESSMENT   QUARTERLY GRAPHS   INVESTMENTS   Q4 BOARD SLIDES   APPENDIX

As of: May '21

RR, IY, TIV

# Accounting Policy Adjustment Revenue Anti-Synergies
## Aligning policies across heritage companies

## Run Rate

 Fully validated by PwC

| Workstream | Initiative | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 | Q2 2022 | Q3 2022 | Q4 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting policy adjustments - Issuer | Deferred Revenue - Issuer | (1.8) | (0.0) | (0.0) | - | - | - | - | - | - | - | - | - | - | - |
| Accounting policy adjustments - Issuer | Fee Adj - Issuer | (3.8) | (0.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting policy adjustments - Merchant | Deferred Revenue - Merchant | (0.7) | (0.6) | (0.5) | (0.4) | (0.3) | (0.2) | (0.2) | (0.2) | (0.2) | (0.1) | (0.1) | (0.2) | (0.1) | (0.1) |
| Accounting policy adjustments - Merchant | Fee Adj - Merchant | (14.3) | (1.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Accounting policy adjustments - Total** | | **(20.6)** | **(2.0)** | **(0.5)** | **(0.4)** | **(0.3)** | **(0.2)** | **(0.2)** | **(0.2)** | **(0.2)** | **(0.1)** | **(0.1)** | **(0.2)** | **(0.1)** | **(0.1)** |

## In-Period

| Workstream | Initiative | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 | Q2 2022 | Q3 2022 | Q4 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accounting policy adjustments - Issuer | Deferred Revenue - Issuer | (0.2) | (1.7) | (0.0) | - | - | - | - | - | - | - | - | - | - | - |
| Accounting policy adjustments - Issuer | Fee Adj - Issuer | (3.1) | (0.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| Accounting policy adjustments - Merchant | Deferred Revenue - Merchant | (0.2) | (0.2) | (0.2) | (0.2) | (0.1) | (0.1) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| Accounting policy adjustments - Merchant | Fee Adj - Merchant | (3.3) | (11.0) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Accounting policy adjustments - Total** | | **(6.7)** | **(13.6)** | **(0.2)** | **(0.2)** | **(0.1)** | **(0.1)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** | **(0.0)** |

Deferred Revenue – revaluation upon acquisition

Fee Adj – recognition across term of contracts results in 2019 impact while 2020 nets to zero



*Strictly Confidential*

27

Confidential                                                                 FIS_00173081

EXECUTIVE SUMMARY     REVENUE SYNERGIES     REVENUE RISK ASSESSMENT     QUARTERLY GRAPHS     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: May '21

RR, IY, TIV

# UK Productivity Revenue Anti-synergies
## Revenue impact of expense synergy

### Run Rate

Fully validated by PwC

| Workstream | Initiative | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 | Q2 2022 | Q3 2022 | Q4 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UK Productivity Dis-synergy | Neptune | - | - | (2.5) | (5.4) | (7.0) | (9.0) | (10.9) | (13.0) | (14.8) | (15.6) | (16.5) | (17.6) | (18.8) | (19.2) |
| UK Productivity Dis-synergy | Amex | - | - | (0.8) | (0.8) | (0.8) | (1.7) | (1.0) | (0.9) | (0.9) | (0.9) | (0.9) | (0.8) | (0.8) | (0.8) |
| UK Productivity Dis-synergy | PCI | - | - | (0.5) | (1.0) | (1.6) | (2.1) | (2.6) | (3.2) | (3.8) | (4.2) | (4.5) | (5.0) | (5.6) | (5.8) |
| UK Productivity Dis-synergy | Other (UPI, WBF, MBD) | - | - | (0.7) | (0.7) | (0.7) | (0.7) | (2.0) | (2.0) | (2.0) | (2.0) | (2.8) | (2.8) | (2.8) | (2.8) |
| UK Productivity Dis-synergy - Total | | - | - | (4.4) | (7.9) | (10.1) | (13.5) | (16.4) | (19.1) | (21.6) | (22.6) | (24.7) | (26.3) | (28.0) | (28.6) |

### In-Period

| Workstream | Initiative | Q3 2019 | Q4 2019 | Q1 2020 | Q2 2020 | Q3 2020 | Q4 2020 | Q1 2021 | Q2 2021 | Q3 2021 | Q4 2021 | Q1 2022 | Q2 2022 | Q3 2022 | Q4 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| UK Productivity Dis-synergy | Neptune | - | - | (0.4) | (1.1) | (1.5) | (1.9) | (2.5) | (3.0) | (3.5) | (3.8) | (4.0) | (4.3) | (4.5) | (4.7) |
| UK Productivity Dis-synergy | Amex | - | - | (0.2) | (0.2) | (0.2) | (0.3) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) | (0.2) |
| UK Productivity Dis-synergy | PCI | - | - | (0.1) | (0.2) | (0.3) | (0.5) | (0.6) | (0.7) | (0.9) | (1.0) | (1.1) | (1.2) | (1.3) | (1.4) |
| UK Productivity Dis-synergy | Other (UPI, WBF, MBD) | - | - | (0.2) | (0.2) | (0.2) | (0.2) | (0.5) | (0.5) | (0.5) | (0.5) | (0.7) | (0.7) | (0.7) | (0.7) |
| UK Productivity Dis-synergy - Total | | - | - | (0.8) | (1.6) | (2.2) | (2.8) | (3.8) | (4.5) | (5.1) | (5.5) | (6.0) | (6.4) | (6.8) | (7.0) |

The strategic pivot away from lower value customers and organizational restructure, resulting in 90 fewer sales roles and lower revenue in the short term while shifting to larger value customers (and the contingent longer sales cycle).



*Strictly Confidential*

Confidential

FIS_00173082

# Expense Synergies



*Strictly Confidential*

Confidential

FIS_00173083

EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    **EXPENSE SYNERGIES**    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

**SteerCo Appendix**   **RR, IY, TIV**

# Expense Synergy Forecast by Business Unit by Workstream
## vs. IMO Target & Prior Forecast

| Business Unit | Workstream | Run Rate — Fcst '19 | '20 | '21 | '22 | v. Target '19 | '20 | '21 | '22 | v. Prior '19 | '20 | '21 | '22 | In-Year — Fcst '19 | '20 | '21 | '22 | v. Target '19 | '20 | '21 | '22 | v. Prior '19 | '20 | '21 | '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fintech Solutions | Capital Markets | 10 | 25 | 25 | 25 | (10) | 5 | 1 | 1 | - | - | - | - | 5 | 20 | 25 | 25 | (9) | 0 | 1 | 1 | - | - | - | - |
| Payment Solutions | Issuer Consolidation | 13 | 25 | 40 | 50 | 13 | 9 | 1 | 6 | - | - | (0) | 6 | 3 | 21 | 36 | 48 | 3 | 15 | 1 | 3 | - | - | (0) | 3 |
| | Organizational Design | 13 | 35 | 35 | 35 | 13 | 7 | (0) | (0) | - | - | - | - | 1 | 33 | 35 | 35 | 1 | 24 | (0) | (0) | - | - | - | - |
| | International Platform | - | - | 3 | 3 | - | - | - | - | - | - | - | - | - | - | 1 | 3 | - | - | (0) | - | - | - | - | - |
| | **Payment Solutions** | **26** | **60** | **78** | **88** | 26 | 16 | 0 | 6 | - | - | (0) | 6 | **4** | **54** | **72** | **85** | 4 | 40 | 1 | 3 | - | - | (0) | 3 |
| Commercial Solutions | Card Production | - | - | 5 | 5 | - | - | - | - | - | - | - | - | - | - | 2 | 5 | - | - | (0) | 0 | - | - | - | - |
| Merchant Solutions | Merchant Consolidation | 12 | 21 | 29 | 35 | 1 | (15) | 1 | 1 | - | - | 1 | (0) | 4 | 18 | 27 | 32 | 3 | (7) | (0) | 1 | - | - | 1 | 0 |
| | US Channel Alignment | 6 | 19 | 19 | 19 | (5) | (0) | 1 | 1 | - | - | - | - | 1 | 17 | 19 | 19 | (3) | 4 | 2 | 1 | - | - | (0) | - |
| | UK Productivity | 17 | 22 | 21 | 21 | 17 | 0 | (0) | (1) | - | - | - | - | 1 | 20 | 22 | 21 | 1 | 10 | 0 | (1) | - | - | - | - |
| | UK Merchant Consolidation | 2 | 5 | 5 | 5 | (3) | 0 | 0 | 0 | - | - | - | - | 0 | 4 | 5 | 5 | (0) | (1) | - | - | - | - | - | - |
| | Merchant Other | 1 | 4 | 4 | 4 | 1 | 0 | (2) | (2) | - | - | - | - | 1 | 2 | 3 | 3 | 1 | (0) | (2) | (2) | - | - | (0) | - |
| | **Merchant Solutions** | **37** | **70** | **78** | **84** | 11 | (15) | 0 | (1) | - | - | 1 | (0) | **8** | **59** | **75** | **79** | 1 | 5 | (0) | (0) | - | - | 1 | 0 |
| Corporate | CIO | 14 | 47 | 58 | 62 | 9 | 8 | (1) | (1) | - | - | (0) | (0) | 3 | 35 | 57 | 60 | 2 | 10 | 7 | (1) | - | (0) | 1 | (0) |
| | Corporate Exec | 71 | 100 | 100 | 100 | 0 | 21 | 5 | 5 | - | - | - | - | 26 | 102 | 103 | 101 | (0) | 25 | 6 | 5 | - | - | - | - |
| | RISC | 22 | 34 | 38 | 38 | (8) | (8) | (0) | (0) | - | - | 0 | 0 | 7 | 29 | 36 | 38 | (0) | (8) | (1) | (0) | - | - | 0 | 0 |
| | Finance | 13 | 20 | 21 | 21 | 3 | 1 | (5) | (5) | - | 0 | 1 | (5) | 5 | 18 | 21 | 21 | 1 | 2 | (5) | (5) | - | 0 | 1 | (5) |
| | COO - Facilities, Procurem't, Admin | 0 | 55 | 62 | 55 | (1) | 52 | 27 | 18 | - | 1 | 3 | 3 | (0) | 23 | 64 | 61 | 0 | 28 | 29 | 24 | - | 0 | 3 | 3 |
| | Marketing & Comm | 6 | 9 | 9 | 9 | 1 | (1) | (0) | (0) | - | - | - | - | 1 | 9 | 9 | 9 | 1 | (0) | (0) | (0) | - | - | - | - |
| | People Office | 5 | 17 | 17 | 17 | 2 | (3) | 0 | 0 | - | - | - | - | 2 | 14 | 17 | 17 | 1 | 1 | 0 | 0 | - | - | - | - |
| | CGO | - | (9) | (10) | (10) | - | (9) | (1) | (1) | - | - | - | - | - | (5) | (10) | (10) | - | (5) | (1) | (1) | - | - | - | - |
| | Legal | 5 | 6 | 6 | 6 | 1 | 1 | 1 | 1 | - | - | - | - | 2 | 6 | 6 | 6 | 0 | 2 | 1 | 1 | - | - | - | - |
| | Audit | 2 | 3 | 3 | 3 | (1) | (0) | (0) | (0) | - | - | - | - | 1 | 3 | 3 | 3 | 1 | (0) | (0) | (0) | - | - | - | - |
| | **Corporate Functions** | **139** | **281** | **306** | **302** | 7 | 62 | 26 | 17 | - | 2 | 4 | (2) | **47** | **235** | **305** | **307** | 5 | 55 | 35 | 22 | - | 0 | 5 | (2) |
| | Operating | **212** | **436** | **490** | **503** | 34 | 68 | 27 | 23 | - | 2 | 5 | 4 | **65** | **368** | **479** | **501** | 1 | 100 | 36 | 26 | - | 0 | 6 | 1 |
| | Int, Tax, D&A | 280 | 375 | 378 | 378 | 142 | 236 | (1) | (1) | - | - | - | - | 76 | 281 | 302 | 321 | 18 | 143 | (1) | (1) | - | - | - | - |
| | **Total Expense** | **492** | **811** | **868** | **881** | 176 | 305 | 26 | 21 | - | 2 | 5 | 4 | **140** | **649** | **780** | **823** | 19 | 243 | 35 | 24 | - | 0 | 6 | 1 |

FIS

*Strictly Confidential*

30

Confidential

FIS_00173084

EXECUTIVE SUMMARY     REVENUE SYNERGIES     REVENUE RISK ASSESSMENT     **EXPENSE SYNERGIES**     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: | May '21

RR

# Labor Expense Synergy By Quarter

| | 2021-22 Labor Synergy Forecast | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 - 21 | | Q2 - 21 | | Q3 - 21 | | Q4 - 21 | | FY - 21 | | FY - 22 | |
| | ($) | (HC) | ($) | (HC) | ($) | (HC) | ($) | (HC) | ($) | (HC) | ($) | (HC) |
| **Workstream** | | | | | | | | | | | | |
| Banking Solutions | - | - | $0 | - | $2 | 22 | $2 | 44 | $3 | 66 | $3 | 29 |
| Merchant Solutions | $1 | 24 | $0 | 1 | $1 | 14 | $0 | 1 | $1 | 40 | $4 | 48 |
| Capital Markets | $0 | 1 | - | - | $0 | - | - | - | $0 | 1 | - | - |
| **Segment Total** | $1 | 25 | $0 | 1 | $2 | 36 | $2 | 45 | $5 | 107 | $7 | 77 |
| CIO | $9 | 86 | $3 | 30 | $1 | 5 | $2 | 19 | $14 | 140 | $3 | 36 |
| RISC | $0 | 3 | 0 | 3 | - | - | - | - | $1 | 6 | - | - |
| Finance | $1 | 6 | $0 | 3 | - | - | $0 | 3 | $1 | 12 | - | - |
| Marketing | - | - | - | - | $0 | 1 | - | - | $0 | 1 | - | - |
| COO | 0 | 1 | - | 2 | - | - | - | - | 0 | 3 | - | - |
| CGO | $2 | 9 | $1 | 1 | 3 | 29 | - | - | $6 | 39 | - | - |
| **Corporate Total** | $12 | 105 | $4 | 39 | $4 | 35 | $2 | 22 | $22 | 201 | $3 | 36 |
| **Total** | $13 | 130 | $4 | 40 | $6 | 71 | $4 | 67 | $27 | 308 | $10 | 113 |

| 2021 Wave Dates | | |
|---|---|---|
| Wave | Identification | Notification |
| 8 | 12/4/20 | 1/13/21 |
| 9 | 3/9/21 | 4/21/21 |
| 10 | 6/8/21 | 7/21/21 |
| 11 | 9/6/21 | 10/20/21 |

*Reflects all reductions including Terminations, Resignations, and Role Eliminations, as reported in Finance submission, data excludes Anti-Synergies



*Strictly Confidential*

31

EXECUTIVE SUMMARY     REVENUE SYNERGIES     **EXPENSE SYNERGIES**     QUARTERLY GRAPHS     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: | May '21

RR

# TPO Executed Wave - Synergy 2021

| Function | 2020-2021 Synergy Actions - HR Wave Phasing | | | | | |
| | Wave 7 | | Wave 8 | | Wave 9 | |
| | ($ M) | (HC) | ($ M) | (HC) | ($ M) | (HC) |
| Banking Solutions | $1 | 16 | $0 | 2 | $0 | 1 |
| Merchant Solutions | - | - | $1 | 15 | $0 | 1 |
| Capital Markets | - | - | $0 | 1 | - | - |
| Segment Total | $1 | 16 | $1 | 18 | $0 | 2 |
| CIO | - | - | - | - | $0 | 1 |
| RISC | - | - | - | - | - | - |
| Finance | $0 | 1 | $0 | 2 | - | - |
| Marketing | - | - | - | - | - | - |
| COO | $1 | 4 | $5 | 47 | - | - |
| The People Office | - | - | - | - | - | - |
| CGO | - | - | $1 | 8 | - | - |
| Legal | - | - | - | - | - | - |
| Internal Audit | - | - | - | - | - | - |
| Corporate Total | $1 | 5 | $6 | 57 | $0 | 1 |
| Executive | - | - | - | - | - | - |
| Growth | - | - | - | - | - | - |
| Strategy | $0 | 1 | $0 | 1 | - | - |
| TOTAL | $2 | 22 | $7 | 76 | $0 | 3 |

| Location - Country | 2021 Wave 9 | |
| | ($ M) | (HC) |
| United States | $0 | 2 |
| India | $0 | 1 |
| Total | $0 | 1 |

| Location - City | 2021 Wave 9 | |
| | ($ M) | (HC) |
| Jacksonville | $0 | 1 |
| St. Petersburg | $0 | 1 |
| Pune | $0 | 1 |
| TOTAL | $0 | 3 |

| 2020-2021 Wave Dates | | |
| Wave | Identification | Notification |
| 7 | 11/6/20 | 12/2/20 |
| 8 | 12/4/20 | 1/13/21 |
| 9 | 3/9/21 | 4/21/21 |
| 10 | 6/8/21 | 7/21/21 |
| 11 | 9/6/21 | 10/20/21 |

*Represents synergy actions per TPO provided data



Confidential     FIS_00173086

As of: May '21

RR, IY, TIV

# Employee Expense Synergy Forecast by Business Unit by Workstream
## vs. Prior Forecast

| Segment | Workstream / Segment | Run Rate Fcst '19 | '20 | '21 | '22 | Run Rate v. Prior '19 | '20 | '21 | '22 | In-Year Fcst '19 | '20 | '21 | '22 | In-Year v. Prior '19 | '20 | '21 | '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fintech Solutions | **Capital Markets** | **10** | **24** | **24** | **24** | **-** | **-** | **-** | **-** | **5** | **20** | **24** | **24** | **-** | **-** | **-** | **-** |
| Payment Solutions | Issuer Consolidation | 9 | 18 | 24 | 26 | - | - | (0) | 0 | 2 | 13 | 22 | 27 | - | - | (0) | 0 |
| | Organizational Design | 13 | 34 | 34 | 34 | - | - | - | - | 1 | 33 | 34 | 34 | - | - | - | - |
| | International Platform | - | - | 3 | 3 | - | - | - | - | - | - | 1 | 3 | - | - | - | - |
| | **Payment Solutions** | **22** | **52** | **61** | **64** | **-** | **-** | **(0)** | **0** | **4** | **46** | **58** | **64** | **-** | **-** | **(0)** | **0** |
| Merchant Solutions | Merchant Consolidation | 11 | 17 | 18 | 22 | - | - | - | - | 4 | 15 | 17 | 20 | - | - | (0) | - |
| | US Channel Alignment | 6 | 18 | 17 | 17 | - | - | - | - | 1 | 16 | 17 | 17 | - | - | (0) | - |
| | UK Productivity | 6 | 6 | 5 | 5 | - | - | - | - | 1 | 6 | 6 | 5 | - | - | - | - |
| | UK Merchant Consolidation | 2 | 5 | 5 | 5 | - | - | - | - | 0 | 4 | 5 | 5 | - | - | - | - |
| | Merchant Other | (2) | (2) | (3) | (3) | - | - | - | - | (0) | (2) | (2) | (3) | - | - | - | - |
| | **Merchant Solutions** | **24** | **43** | **42** | **46** | **-** | **-** | **-** | **-** | **6** | **39** | **43** | **44** | **-** | **-** | **(0)** | **-** |
| Corporate | CIO | 12 | 32 | 40 | 42 | - | - | 1 | 1 | 3 | 24 | 38 | 40 | - | (0) | 1 | 1 |
| | Corporate Exec | 81 | 118 | 118 | 118 | - | - | - | - | 34 | 112 | 118 | 118 | - | - | - | - |
| | RISC | 13 | 19 | 19 | 19 | - | - | 0 | 0 | 4 | 18 | 19 | 19 | - | - | 0 | 0 |
| | Finance | 11 | 17 | 17 | 17 | - | 0 | 1 | 1 | 4 | 15 | 17 | 17 | - | 0 | 1 | 1 |
| | COO - Facilities, Procurem't, Admin | (5) | (9) | (10) | (10) | - | 0 | 0 | 0 | (2) | (8) | (8) | (8) | - | - | - | - |
| | Marketing & Comm | 6 | 5 | 5 | 5 | - | - | - | - | 1 | 5 | 5 | 5 | - | - | - | - |
| | CGO | - | (9) | (10) | (10) | - | - | - | - | - | (5) | (10) | (10) | - | - | - | - |
| | People Office | 5 | 11 | 11 | 11 | - | - | - | - | 2 | 9 | 11 | 11 | - | - | - | - |
| | Legal | 5 | 5 | 5 | 5 | - | - | - | - | 2 | 5 | 5 | 5 | - | - | - | - |
| | Audit | 2 | 2 | 2 | 2 | - | - | - | - | 1 | 2 | 2 | 2 | - | - | - | - |
| | **Corporate Functions** | **129** | **190** | **197** | **199** | **-** | **0** | **2** | **2** | **49** | **176** | **197** | **199** | **-** | **0** | **1** | **2** |
| | **Operating Expense** | **185** | **310** | **324** | **333** | **-** | **0** | **2** | **2** | **64** | **281** | **322** | **332** | **-** | **0** | **1** | **2** |



Confidential     FIS_00173087

EXECUTIVE SUMMARY   REVENUE SYNERGIES   REVENUE RISK ASSESSMENT   **EXPENSE SYNERGIES**   INVESTMENTS   Q4 BOARD SLIDES   APPENDIX

As of  May '21

FTE

# Headcount Synergy Forecast by Business Unit by Workstream
## vs. Prior Forecast

| Workstream / Segment | Synergy Fcst | | | | | v. Prior | | | | | Anti-Synergy Fcst | | | | | v. Prior | | | | | Net Synergy Fcst | | | | | v. Prior | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | '19 | '20 | '21 | '22 | Cumulative | '19 | '20 | '21 | '22 | Cumulative | '19 | '20 | '21 | '22 | Cumulative | '19 | '20 | '21 | '22 | Cumulative | '19 | '20 | '21 | '22 | Cumulative | '19 | '20 | '21 | '22 | Cumulative |
| **Capital Markets** | 27 | 139 | 1 | - | 167 | - | - | - | - | - | (5) | (79) | (1) | - | (85) | - | - | - | - | - | 22 | 60 | - | - | 82 | - | - | - | - | - |
| Issuer Consolidation | 44 | 86 | - | 29 | 159 | - | - | - | 2 | 2 | - | - | - | - | - | - | - | - | - | - | 44 | 86 | - | 29 | 159 | - | - | - | 2 | 2 |
| Organizational Design | 131 | 166 | - | - | 297 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 131 | 166 | - | - | 297 | - | - | - | - | - |
| International Platform | - | - | 66 | - | 66 | - | - | - | - | - | - | - | (2) | - | (2) | - | - | - | - | - | - | - | 64 | - | 64 | - | - | - | - | - |
| **Payment Solutions** | 175 | 252 | 66 | 29 | 522 | - | - | - | 2 | 2 | - | - | (2) | - | (2) | - | - | - | - | - | 175 | 252 | 64 | 29 | 520 | - | - | - | 2 | 2 |
| Merchant Consolidation | 142 | 63 | 26 | 43 | 274 | - | - | - | - | - | - | - | (1) | - | (1) | - | - | - | - | - | 142 | 63 | 25 | 43 | 273 | - | - | - | - | - |
| US Channel Alignment | 23 | 56 | 1 | - | 80 | - | - | - | - | - | (1) | (8) | (7) | - | (16) | - | - | - | - | - | 22 | 48 | (6) | - | 64 | - | - | - | - | - |
| UK Productivity | 81 | 63 | 11 | 5 | 160 | - | - | - | - | - | - | (56) | (9) | - | (65) | - | - | - | - | - | 81 | 7 | 2 | 5 | 95 | - | - | - | - | - |
| UK Merchant Consolidation | 32 | 54 | 1 | - | 87 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 32 | 54 | 1 | - | 87 | - | - | - | - | - |
| Merchant Other | 5 | - | 1 | - | 6 | - | - | - | - | - | (2) | - | (1) | - | (3) | - | - | - | - | - | 3 | - | - | - | 3 | - | - | - | - | - |
| **Merchant Solutions** | 283 | 236 | 40 | 48 | 607 | - | - | - | - | - | (3) | (64) | (18) | - | (85) | - | - | - | - | - | 280 | 172 | 22 | 48 | 522 | - | - | - | - | - |
| CIO | 76 | 170 | 140 | 36 | 422 | - | - | 16 | - | 16 | - | - | (48) | (23) | (71) | - | - | (4) | - | (4) | 76 | 170 | 92 | 13 | 351 | - | - | 12 | - | 12 |
| Corporate Exec | 12 | 5 | - | - | 17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12 | 5 | - | - | 17 | - | - | - | - | - |
| RISC | 70 | 50 | 6 | - | 126 | - | - | 1 | - | 1 | (14) | (34) | (18) | - | (66) | - | (1) | - | - | (1) | 56 | 16 | (12) | - | 60 | - | (1) | 1 | - | - |
| Finance | 61 | 54 | 12 | - | 127 | - | 1 | 3 | - | 4 | (40) | (23) | (16) | - | (79) | - | - | 3 | - | 3 | 21 | 31 | (4) | - | 48 | - | 1 | 6 | - | 7 |
| COO - Facilities, Procurem't, Admin | 20 | 4 | 3 | - | 27 | - | 2 | 2 | - | 4 | (8) | (15) | (7) | - | (30) | - | - | - | - | - | 12 | (11) | (4) | - | (3) | - | 2 | 2 | - | 4 |
| Marketing & Comm | 44 | 4 | 1 | - | 49 | - | - | - | - | - | - | (6) | - | - | (6) | - | - | - | - | - | 44 | (2) | 1 | - | 43 | - | - | - | - | - |
| CGO | - | 11 | 39 | - | 50 | - | - | - | - | - | - | (16) | (20) | - | (36) | - | - | - | - | - | - | (5) | 19 | - | 14 | - | - | - | - | - |
| People Office | 30 | 42 | - | - | 72 | - | - | - | - | - | (1) | (3) | - | - | (4) | - | - | - | - | - | 29 | 39 | - | - | 68 | - | - | - | - | - |
| Legal | 18 | 6 | - | - | 24 | - | - | - | - | - | - | (4) | (1) | - | (5) | - | - | - | - | - | 18 | 2 | (1) | - | 19 | - | - | - | - | - |
| Audit | 9 | - | - | - | 9 | - | - | - | - | - | (3) | (3) | - | - | (6) | - | - | - | - | - | 6 | (3) | - | - | 3 | - | - | - | - | - |
| **Corporate Functions** | 340 | 346 | 201 | 36 | 923 | - | 3 | 22 | - | 25 | (66) | (104) | (110) | (23) | (303) | - | (1) | (1) | - | (2) | 274 | 242 | 91 | 13 | 620 | - | 2 | 21 | - | 23 |
| **Total FTE** | 825 | 973 | 308 | 113 | 2,218 | - | 3 | 22 | 2 | 27 | (74) | (247) | (131) | (23) | (475) | - | (1) | (1) | - | (2) | 751 | 726 | 177 | 90 | 1,743 | - | 2 | 21 | 2 | 25 |



Confidential                                                                                                                      FIS_00173088

EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    **EXPENSE SYNERGIES**    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of: May '21

RR, IY, TIV

# Non-Employee Expense Synergy Forecast by Business by Workstream
## vs. Prior Forecast

|  |  | Run Rate | | | | | | | | In-Year | | | | | | | |
| | | Fcst | | | | v. Prior | | | | Fcst | | | | v. Prior | | | |
| Segment | Workstream / Segment | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fintech Solutions | Capital Markets | - | 0 | 0 | 0 | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - |
| Payment Solutions | Issuer Consolidation | 4 | 7 | 16 | 24 | - | - | - | 6 | 1 | 7 | 14 | 21 | - | - | - | 3 |
| | Organizational Design | - | 0 | 0 | 0 | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - |
| | International Platform | - | - | (0) | (0) | - | - | - | - | - | - | (0) | (0) | - | - | - | - |
| | Payment Solutions | 4 | 7 | 16 | 24 | - | - | - | 6 | 1 | 7 | 14 | 21 | - | - | - | 3 |
| Commercial Solutions | Card Production | - | - | 5 | 5 | - | - | - | - | - | - | 2 | 5 | - | - | - | - |
| Merchant Solutions | Merchant Consolidation | 1 | 4 | 11 | 13 | - | - | 1 | (0) | 0 | 3 | 9 | 12 | - | - | 1 | 0 |
| | US Channel Alignment | - | 2 | 2 | 2 | - | - | - | - | - | 1 | 2 | 2 | - | - | - | - |
| | UK Productivity | 11 | 16 | 16 | 16 | - | - | - | - | - | 13 | 16 | 16 | - | - | - | - |
| | UK Merchant Consolidation | - | 0 | 0 | 0 | - | - | - | - | - | 0 | 0 | 0 | - | - | - | - |
| | Merchant Other | 2 | 5 | 7 | 7 | - | - | - | - | 1 | 3 | 5 | 5 | - | - | (0) | - |
| | Merchant Solutions | 14 | 27 | 36 | 37 | - | - | 1 | (0) | 2 | 20 | 32 | 35 | - | - | 1 | 0 |
| Corporate | CIO | 3 | 15 | 18 | 20 | - | - | (2) | (2) | 1 | 11 | 18 | 20 | - | - | 1 | (2) |
| | Corporate Exec | (10) | (18) | (18) | (18) | - | - | - | - | (8) | (10) | (15) | (17) | - | - | - | - |
| | RISC | 9 | 15 | 20 | 20 | - | - | - | - | 3 | 11 | 17 | 20 | - | - | - | - |
| | Finance | 2 | 4 | 4 | 4 | - | - | - | (6) | 1 | 3 | 4 | 4 | - | - | - | (6) |
| | COO - Facilities, Procurem't, Admin | 5 | 64 | 72 | 65 | - | 1 | 3 | 3 | 2 | 32 | 71 | 69 | - | 0 | 3 | 3 |
| | Marketing & Comm | 0 | 4 | 4 | 4 | - | - | - | - | 0 | 4 | 4 | 4 | - | - | - | - |
| | People Office | (1) | 5 | 5 | 5 | - | - | - | - | (0) | 5 | 5 | 5 | - | - | - | - |
| | Legal | 0 | 1 | 1 | 1 | - | - | - | - | 0 | 1 | 1 | 1 | - | - | - | - |
| | Audit | 0 | 1 | 2 | 2 | - | - | - | - | - | 1 | 2 | 2 | - | - | - | - |
| | Corporate Functions | 9 | 91 | 109 | 104 | - | 1 | 2 | (4) | (2) | 59 | 108 | 108 | - | 0 | 4 | (4) |
| | Operating Expense | 27 | 126 | 166 | 170 | - | 1 | 3 | 1 | 1 | 87 | 157 | 169 | - | 0 | 5 | (1) |



*Strictly Confidential*

Confidential    FIS_00173089

# Expense Anti-Synergies



*Strictly Confidential*

Confidential

FIS_00173090

| EXECUTIVE SUMMARY | REVENUE SYNERGIES | REVENUE RISK ASSESSMENT | **EXPENSE SYNERGIES** | INVESTMENTS | Q4 BOARD SLIDES | APPENDIX |

As of: **May '21**

RR, IY, TIV

# Expense Anti-Synergy Forecast by Business Unit by Workstream
## vs. Prior Forecast

| | | Run Rate | | | | | | | | In-Year | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Segment | Workstream / Segment | Fcst | | | | v. Prior | | | | Fcst | | | | v. Prior | | | |
| | | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
| Fintech Solutions | **Capital Markets** | (0) | (4) | (4) | (4) | - | - | - | - | (0) | (3) | (4) | (4) | - | - | - | - |
| Payment Solutions | International Platform | - | - | (1) | (1) | - | - | - | - | - | - | (0) | (1) | - | - | - | - |
| | **Payment Solutions** | - | - | (1) | (1) | - | - | - | - | - | (0) | (0) | (1) | - | - | - | - |
| Merchant Solutions | Merchant Consolidation | - | - | (0) | (1) | - | - | - | - | - | - | (0) | (0) | - | - | 0 | - |
| | US Channel Alignment | (0) | (1) | (2) | (2) | - | - | - | - | (0) | (1) | (2) | (2) | - | - | (0) | - |
| | UK Productivity | (1) | (4) | (4) | (4) | - | - | - | - | - | (2) | (4) | (4) | - | - | - | - |
| | Merchant Other | (2) | (2) | (3) | (3) | - | - | - | - | (0) | (2) | (3) | (3) | - | - | - | - |
| | **Merchant Solutions** | (3) | (7) | (10) | (10) | - | - | - | - | (0) | (5) | (8) | (10) | - | - | (0) | - |
| Corporate | CIO | - | (7) | (12) | (13) | - | - | - | - | - | (3) | (11) | (13) | - | - | 0 | - |
| | Corporate Exec | (22) | (43) | (43) | (43) | - | - | - | - | (16) | (32) | (38) | (42) | - | - | - | - |
| | RISC | (1) | (10) | (11) | (11) | - | - | - | - | (1) | (7) | (11) | (11) | - | - | 0 | - |
| | Finance | (1) | (4) | (4) | (4) | - | - | 0 | 0 | (0) | (3) | (4) | (4) | - | - | 0 | 0 |
| | COO - Facilities, Procurem't, Admin | (8) | (14) | (16) | (32) | - | - | - | - | (3) | (13) | (13) | (21) | - | - | - | - |
| | Marketing & Comm | (0) | (1) | (1) | (1) | - | - | - | - | (0) | (1) | (1) | (1) | - | - | - | - |
| | CGO | - | (10) | (17) | (17) | - | - | - | - | - | (6) | (15) | (17) | - | - | - | - |
| | People Office | (1) | (3) | (3) | (3) | - | - | - | - | (0) | (2) | (3) | (3) | - | - | - | - |
| | Legal | (0) | (1) | (1) | (1) | - | - | - | - | (0) | (0) | (1) | (1) | - | - | - | - |
| | Audit | (0) | (0) | (0) | (0) | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - |
| | **Corporate Functions** | (34) | (93) | (108) | (127) | - | - | 0 | 0 | (20) | (68) | (98) | (114) | - | - | 0 | 0 |
| | **Operating** | (37) | (104) | (123) | (142) | - | - | 0 | 0 | (20) | (77) | (111) | (129) | - | - | 0 | 0 |
| | **Total Expense** | (37) | (104) | (123) | (142) | - | - | 0 | 0 | (20) | (77) | (111) | (129) | - | - | 0 | 0 |



Confidential                                                                            FIS_00173091

EXECUTIVE SUMMARY     REVENUE SYNERGIES     REVENUE RISK ASSESSMENT     **EXPENSE SYNERGIES**     INVESTMENTS     Q4 BOARD SLIDES     APPENDIX

As of: May '21

RR, IY, TIV

# Employee Expense Anti-Synergy Forecast by Business Unit by Workstream vs. Prior Forecast

| Segment | Workstream / Segment | Run Rate Fcst | | | | Run Rate v. Prior | | | | In-Year Fcst | | | | In-Year v. Prior | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
| Fintech Solutions | **Capital Markets** | **(0)** | **(4)** | **(4)** | **(4)** | **-** | **-** | **-** | **-** | **(0)** | **(3)** | **(4)** | **(4)** | **-** | **-** | **-** | **-** |
| Payment Solutions | Organizational Design | - | - | - | - | - | - | - | - | - | (0) | - | - | - | - | - | - |
| | International Platform | - | - | (0) | (0) | - | - | - | - | - | - | (0) | (0) | - | - | - | - |
| | **Payment Solutions** | **-** | **-** | **(0)** | **(0)** | **-** | **-** | **-** | **-** | **-** | **(0)** | **(0)** | **(0)** | **-** | **-** | **-** | **-** |
| Merchant Solutions | Merchant Consolidation | - | - | (0) | (0) | - | - | - | - | - | - | (0) | (0) | - | - | 0 | - |
| | US Channel Alignment | (0) | (1) | (2) | (2) | - | - | - | - | (0) | (1) | (2) | (2) | - | - | (0) | - |
| | UK Productivity | - | (3) | (4) | (4) | - | - | - | - | - | (2) | (3) | (4) | - | - | - | - |
| | UK Merchant Consolidation | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Merchant Other | (2) | (2) | (3) | (3) | - | - | - | - | (0) | (2) | (3) | (3) | - | - | - | - |
| | **Merchant Solutions** | **(2)** | **(6)** | **(9)** | **(9)** | **-** | **-** | **-** | **-** | **(0)** | **(5)** | **(8)** | **(9)** | **-** | **-** | **(0)** | **-** |
| Corporate | CIO | - | - | (6) | (7) | - | - | - | - | - | - | (4) | (7) | - | - | 0 | - |
| | RISC | (1) | (7) | (8) | (8) | - | - | - | - | (1) | (5) | (8) | (8) | - | - | 0 | - |
| | Finance | (1) | (3) | (4) | (4) | - | - | 0 | 0 | (0) | (3) | (4) | (4) | - | - | 0 | 0 |
| | COO - Facilities, Procurem't, Admin | (8) | (11) | (12) | (12) | - | - | - | - | (3) | (11) | (10) | (10) | - | - | - | - |
| | Marketing & Comm | (0) | (1) | (1) | (1) | - | - | - | - | (0) | (1) | (1) | (1) | - | - | - | - |
| | CGO | - | (10) | (17) | (17) | - | - | - | - | - | (6) | (15) | (17) | - | - | - | - |
| | People Office | (0) | (0) | (0) | (0) | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - |
| | Legal | (0) | (1) | (1) | (1) | - | - | - | - | (0) | (0) | (1) | (1) | - | - | - | - |
| | Audit | (0) | (0) | (0) | (0) | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - |
| | **Corporate Functions** | **(11)** | **(35)** | **(50)** | **(51)** | **-** | **-** | **0** | **0** | **(4)** | **(26)** | **(44)** | **(50)** | **-** | **-** | **0** | **0** |
| | **Operating Expense** | **(13)** | **(45)** | **(64)** | **(65)** | **-** | **-** | **0** | **0** | **(4)** | **(34)** | **(56)** | **(63)** | **-** | **-** | **0** | **0** |



*Strictly Confidential*

Confidential      FIS_00173092

EXECUTIVE SUMMARY          REVENUE SYNERGIES          REVENUE RISK ASSESSMENT          **EXPENSE SYNERGIES**          INVESTMENTS          Q4 BOARD SLIDES          APPENDIX

As of: | May '21

RR, IY, TIV

# Non-Employee Expense Anti-Synergy Forecast by Business by Workstream
## vs. Prior Forecast

| | | Run Rate | | | | | | | | In-Year | | | | | | | |
| | | Fcst | | | | v. Prior | | | | Fcst | | | | v. Prior | | | |
| Segment | Workstream / Segment | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Payment Solutions | International Platform | - | - | (1) | (1) | - | - | - | - | - | - | (0) | (1) | - | - | - | - |
| | **Payment Solutions** | - | - | (1) | (1) | - | - | - | - | - | - | (0) | (1) | - | - | - | - |
| Merchant Solutions | Merchant Consolidation | - | - | - | (0) | - | - | - | - | - | - | - | (0) | - | - | - | - |
| | UK Productivity | (1) | (1) | (1) | (1) | - | - | - | - | - | (0) | (1) | (1) | - | - | - | - |
| | **Merchant Solutions** | (1) | (1) | (1) | (1) | - | - | - | - | - | (0) | (1) | (1) | - | - | - | - |
| Corporate | CIO | - | (7) | (7) | (7) | - | - | - | - | - | (3) | (7) | (7) | - | - | - | - |
| | Corporate Exec | (22) | (43) | (43) | (43) | - | - | - | - | (16) | (32) | (38) | (42) | - | - | - | - |
| | RISC | - | (3) | (3) | (3) | - | - | - | - | - | (2) | (3) | (3) | - | - | - | - |
| | Finance | - | (0) | (0) | (0) | - | - | - | - | - | (0) | (0) | (0) | - | - | - | - |
| | COO - Facilities, Procurem't, Admin | - | (3) | (3) | (20) | - | - | - | - | - | (2) | (3) | (10) | - | - | - | - |
| | Marketing & Comm | (0) | (0) | (0) | (0) | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - |
| | People Office | (1) | (3) | (3) | (3) | - | - | - | - | (0) | (2) | (3) | (3) | - | - | - | - |
| | Legal | (0) | (0) | (0) | (0) | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - |
| | **Corporate Functions** | (24) | (58) | (58) | (75) | - | - | - | - | (16) | (42) | (53) | (64) | - | - | - | - |
| | **Operating Expense** | (24) | (58) | (59) | (77) | - | - | - | - | (16) | (42) | (54) | (66) | - | - | - | - |



*Strictly Confidential*

Confidential                                                                                                                                    FIS_00173093

# Investments to Support Synergies



*Strictly Confidential*

Confidential

FIS_00173094



EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    **INVESTMENTS**    Q4 BOARD SLIDES    APPENDIX

As of    May '21

# Investments to Support Revenue and Expense Synergies
## by Type







Confidential    FIS_00173095

EXECUTIVE SUMMARY   REVENUE SYNERGIES   REVENUE RISK ASSESSMENT   EXPENSE SYNERGIES   **INVESTMENTS**   Q4 BOARD SLIDES   APPENDIX

As of: May '21

# 2021 Capital vs. Plan
## ($9M) driven primarily by MBP Paypal shift to 2022

| Workstream | 2021 Fcst | | | v. Prior | | | v. Plan | | | BAU Funded | | | v. Plan + BAU Funded |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IDSW | PA | Total Capex | IDSW | PA | Total Capex | IDSW | PA | Total Capex | IDSW | PA | Total Capex | Funded |
| Data Monetization - Merchant | 5.7 | - | 5.7 | 0.8 | - | 0.8 | (0.9) | - | (0.9) | - | - | - | (0.9) |
| Data Monetization - Banking | 3.9 | 1.1 | 5.0 | (1.1) | 1.1 | (0.0) | (0.4) | 1.1 | 0.7 | (1.7) | - | (1.7) | (1.0) |
| Modern Banking Platform | - | 6.0 | 6.0 | - | - | - | (5.0) | (14.0) | (19.0) | - | (1.0) | (1.0) | (20.0) |
| GCS | 0.1 | 0.4 | 0.5 | (0.0) | (0.1) | (0.1) | 0.1 | (0.2) | (0.1) | - | - | - | (0.1) |
| Banking Challenge | - | - | - | - | - | - | - | 6.7 | 6.7 | - | - | - | 6.7 |
| **Fintech Solutions** | 9.7 | 7.4 | 17.2 | (0.3) | 1.0 | 0.7 | (6.2) | (6.4) | (12.6) | (1.7) | (1.0) | (2.7) | (15.3) |
| Loyalty | 1.5 | - | 1.5 | (0.1) | - | (0.1) | (0.1) | - | (0.1) | - | - | - | (0.1) |
| Issuer Fraud | 0.7 | - | 0.7 | (0.0) | - | (0.0) | (0.2) | - | (0.2) | - | - | - | (0.2) |
| Credit Cross-sell | 1.0 | - | 1.0 | (0.0) | - | (0.0) | 0.5 | - | 0.5 | - | - | - | 0.5 |
| Network synergies | (0.0) | - | (0.0) | - | - | - | (0.0) | - | (0.0) | - | - | - | (0.0) |
| Integrated payables | 7.2 | - | 7.2 | 0.2 | - | 0.2 | 0.8 | - | 0.8 | - | - | - | 0.8 |
| Debit Processing | 2.3 | 0.1 | 2.4 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | - | - | - | 0.2 |
| Prepaid | 1.5 | 0.1 | 1.6 | (0.1) | (0.0) | (0.1) | (0.5) | 0.1 | (0.4) | - | - | - | (0.4) |
| International FIS | 0.3 | - | 0.3 | - | - | - | 0.3 | - | 0.3 | - | - | - | 0.3 |
| International Platform | 0.7 | 1.5 | 2.2 | (0.1) | - | (0.1) | 0.2 | 0.0 | 0.2 | - | - | - | 0.2 |
| **Payment Solutions** | 15.1 | 1.7 | 16.8 | (0.1) | 0.0 | (0.1) | 1.1 | 0.2 | 1.3 | - | - | - | 1.3 |
| Card production -Revenue | - | 2.2 | 2.2 | - | - | - | (0.3) | - | (0.3) | - | - | - | (0.3) |
| Commercial Solutions Products | - | 0.9 | 0.9 | - | - | - | - | 0.9 | 0.9 | - | - | - | 0.9 |
| Card Production - Expense | 0.2 | 9.5 | 9.7 | 0.1 | - | 0.1 | 0.2 | 3.8 | 4.0 | - | (3.8) | (3.8) | 0.2 |
| **Commercial Solutions** | 0.2 | 12.6 | 12.8 | 0.1 | - | 0.1 | (0.0) | 4.6 | 4.6 | - | (3.8) | (3.8) | 0.8 |
| Merchant Consolidation | 7.1 | - | 7.1 | (0.4) | - | (0.4) | 1.9 | - | 1.9 | - | - | - | 1.9 |
| US Channel Alignment | 0.1 | - | 0.1 | (0.0) | - | (0.0) | (0.9) | - | (0.9) | - | - | - | (0.9) |
| Merchant Other | (0.0) | (0.1) | (0.1) | 0.1 | 0.0 | 0.2 | (0.0) | (0.1) | (0.1) | - | - | - | (0.1) |
| Merchant optimization | - | - | - | (0.2) | - | (0.2) | (0.5) | - | (0.5) | - | - | - | (0.5) |
| Bank Channel Referral | 3.6 | - | 3.6 | (0.1) | - | (0.1) | (0.7) | - | (0.7) | - | - | - | (0.7) |
| Auth Lift | 0.7 | - | 0.7 | 0.5 | - | 0.5 | (0.3) | (0.1) | (0.4) | - | - | - | (0.4) |
| Fraud Merchant | 1.7 | - | 1.7 | (0.0) | - | (0.0) | (0.1) | - | (0.1) | - | - | - | (0.1) |
| Global eCommerce - Geo Expansion | 10.5 | - | 10.5 | 0.0 | - | 0.0 | (2.1) | - | (2.1) | - | - | - | (2.1) |
| Global eCommerce - Initiatives | 1.5 | - | 1.5 | (0.1) | - | (0.1) | (0.7) | - | (0.7) | - | - | - | (0.7) |
| CP GEO Expansion | 0.1 | - | 0.1 | (0.0) | - | (0.0) | (0.6) | - | (0.6) | - | - | - | (0.6) |
| Merchant Challenge | - | - | - | - | - | - | 4.8 | - | 4.8 | - | - | - | 4.8 |
| **Merchant Solutions** | 25.4 | (0.1) | 25.3 | (0.2) | 0.0 | (0.2) | 0.8 | (0.2) | 0.6 | - | - | - | 0.6 |
| RTP | 11.4 | 4.0 | 15.4 | 0.0 | - | 0.0 | 0.0 | - | 0.0 | - | - | - | 0.0 |
| GoCart | 2.7 | - | 2.7 | 0.0 | - | 0.0 | 0.0 | - | 0.0 | - | - | - | 0.0 |
| B2B | 5.4 | 1.6 | 7.0 | (6.5) | (1.0) | (7.5) | 0.0 | - | 0.0 | - | - | - | 0.0 |
| BaaS | 4.1 | - | 4.1 | (0.0) | - | (0.0) | 0.0 | - | 0.0 | - | - | - | 0.0 |
| BNPL | 1.3 | - | 1.3 | 1.3 | - | 1.3 | 0.1 | - | 0.1 | - | - | - | 0.1 |
| SaaS | 1.2 | - | 1.2 | - | - | - | 0.0 | - | 0.0 | - | - | - | 0.0 |
| PaaS | 10.0 | 4.3 | 14.3 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | - | - | - | 0.1 |
| Brainpower | 7.4 | - | 7.4 | (0.0) | - | (0.0) | (0.1) | - | (0.1) | - | - | - | (0.1) |
| **CGO/Innovation** | 43.4 | 9.9 | 53.3 | (5.2) | (0.9) | (6.2) | 0.1 | 0.0 | 0.1 | - | - | - | 0.1 |
| CIO - Expense | (0.5) | 9.6 | 9.1 | 0.3 | (0.3) | 0.0 | (0.5) | 0.5 | (0.0) | - | - | - | (0.0) |
| Corporate Exec | - | - | - | - | - | - | - | - | - | - | - | - | - |
| RISC | 1.3 | - | 1.3 | 0.2 | - | 0.2 | 1.3 | - | 1.3 | (1.3) | - | (1.3) | (0.0) |
| CGO | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Finance | 3.0 | - | 3.0 | 0.5 | - | 0.5 | 3.0 | - | 3.0 | - | - | - | 3.0 |
| COO - Facilities, Procurement, Admin | - | 145.4 | 145.4 | - | 0.4 | 0.4 | - | 0.4 | 0.4 | - | - | - | 0.4 |
| Marketing & Comm | - | - | - | - | - | - | - | - | - | - | - | - | - |
| The People Office | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Internal Audit | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Corporate Functions - Expense | 4.3 | 145.4 | 149.7 | 0.7 | 0.4 | 1.0 | 4.3 | 0.4 | 4.7 | (1.3) | - | (1.3) | 3.4 |
| **Corporate Functions** | 3.8 | 155.1 | 158.9 | 0.9 | 0.1 | 1.0 | 3.8 | 0.9 | 4.7 | (1.3) | - | (1.3) | 3.4 |
| Corporate Functions (exl HQ Cons) | 3.8 | 39.1 | 42.9 | 0.9 | 0.1 | 1.0 | 3.8 | 0.9 | 4.7 | - | - | - | 3.4 |
| **Total Investment** | 97.7 | 186.6 | 284.3 | (4.9) | 0.2 | (4.6) | (0.4) | (0.8) | (1.3) | (3.0) | (4.8) | (7.8) | (9.1) |
| Less: HQ Consolidation | - | 116.0 | 116.0 | - | - | - | - | - | - | - | - | - | - |
| **Total Investment (exl HQ Cons)** | 97.7 | 70.6 | 168.3 | (4.9) | 0.2 | (4.6) | (0.4) | (0.8) | (1.3) | (3.0) | (4.8) | (7.8) | (9.1) |
| (Under) / Over | | | | | | | | | | | | | |

>

**Fintech Solutions ($15M) v. Plan, inclusive of committed BAU funding**
- MBP ($20M) Paypal timing shifted to 2022
- Data Monetization Banking ($1M) OTE Data License Panel reflected as capital in Plan
- Plan challenge resolved
- BAU funding for Data Monetization – Banking ($1.7M) Ethos Engage and MBP ($1.0M) Googleplex per business case / deal approval

**Payment Solutions $1M v. Plan**
- Integrated Payables $0.8M IDSW JMS over Plan

**Corporate $5M v. Plan, offset by ($1.3M) in BAU**
- Finance $3M Project Sun approved incremental to Plan
- BAU funding for RISC $1.3M for Sanction Screening, Central Patch and IP/URL per business case approval

FIS

42

Confidential

FIS_00173096

As of:  May '21

# 2021 One Time Expense vs. Plan

($29M) driven by 5/3 renewal ($18M) and Site Strategy acceleration to 2020 ($44M); offset by $9M topside

| Workstream | 2021 Fcst | v. Prior | v. Plan |
|---|---|---|---|
| Data Monetization - Merchant | 0.1 | - | 0.1 |
| Data Monetization - Banking | 1.0 | - | 1.0 |
| 53 Renewal - Fintech | 2.1 | 2.1 | 2.1 |
| **Fintech Solutions** | **3.1** | **2.1** | **3.1** |
| Loyalty | 0.9 | - | 0.4 |
| Issuer Fraud | 0.0 | 0.0 | 0.0 |
| Credit Cross-sell | 3.6 | (0.0) | (0.7) |
| Network synergies | 0.0 | 0.0 | 0.0 |
| Debit Processing | 0.1 | 0.0 | 0.1 |
| Prepaid | - | (0.2) | - |
| International FIS | 0.0 | (0.1) | 0.0 |
| SPIF Program for X-Sell | 0.4 | - | 0.0 |
| Issuer Consolidation | 15.3 | 4.5 | (14.7) |
| International Platform | 0.4 | (0.0) | (0.1) |
| **Payment Solutions** | **20.7** | **4.2** | **(15.1)** |
| Card Production - Expense | 1.9 | (0.0) | 0.5 |
| **Commercial Solutions** | **1.9** | **(0.0)** | **0.5** |
| Merchant Consolidation | 7.7 | 0.3 | (0.2) |
| US Channel Alignment | 5.4 | (0.5) | 0.1 |
| Merchant Other | 2.4 | 0.2 | 0.8 |
| Merchant optimization | 0.4 | 0.1 | 0.2 |
| Bank Channel Referral | 0.1 | (0.0) | (0.0) |
| Merchant acquiring | 0.7 | 0.6 | 0.7 |
| UK IP Channel | 0.4 | 0.4 | 0.4 |
| Fraud Merchant | 0.2 | 0.0 | 0.0 |
| Global eCommerce - Geo Expansion | 3.2 | (2.8) | (0.1) |
| Merchant Signed Deal Growth | 4.0 | 4.0 | 4.0 |
| **Merchant Solutions** | **24.4** | **2.2** | **5.8** |
| RTP | 5.5 | (0.0) | (0.2) |
| GoCart | 2.2 | 0.0 | 0.2 |
| B2B | 0.2 | - | 0.2 |
| BaaS | 1.0 | 0.0 | 1.0 |
| PaaS | 3.2 | - | 1.7 |
| Brainpower | 2.0 | - | 1.0 |
| **CGO/Innovation** | **14.0** | **(0.0)** | **3.9** |
| CIO - Expense | 21.3 | (0.5) | 1.3 |
| Corporate Exec | (0.0) | - | (0.0) |
| RISC | 12.6 | (0.4) | (0.1) |
| Finance | 8.0 | 0.2 | 0.5 |
| COO - Facilities, Procurement, Admin | 36.2 | (3.2) | (40.7) |
| Marketing & Comm | 0.8 | (0.0) | 0.0 |
| The People Office | 0.7 | 0.1 | 0.7 |
| Legal | 0.4 | (0.1) | 0.4 |
| Other Corporate Functions - Expense | 58.6 | (3.3) | (39.3) |
| **Corporate Functions** | **79.9** | **(3.8)** | **(38.0)** |
| **Topside Investments** | **44.2** | **1.2** | **10.3** |
| **Total Investment** | **188.3** | **5.8** | **(29.4)** |



**Fintech Solutions $3M v. Plan**
- 5/3 Renewal for Fintech $2M
- Data Monetization $1M OTE Data License Panel reflected as capital in Plan

**Payment Solutions ($15M) v. Plan**
- Issuer Consolidation ($15M):
    - ($20M) Fifth Third incentive removal
    - $3M 3DS addition (Project Approved)
    - $2M DRC License (Project to be submitted)

**Merchant $6M v. Plan**
- $4M Merchant signed deal growth
- $1M Merchant Acquiring Reynolds & Reynolds initiative

**Innovation $4M v. Plan**
- $4M overage under review for offsets and reductions

**Corporate ($38M) v. Plan**
- CIO $1M NICE project; working to be fit within Plan envelope
- COO ($41M):
    - ($44M) Site Strategy accelerated into 2020
    - $3M Facilities - Covid due to addition of several sites not in Plan (including Sunrise FL, Salem NH, San Marco, FL, Franklin TN)

**Topside $10M v. Plan**
- $6M 100% Dedicated additions for CGO, Issuer Consolidation and Global eCom
- $4M severance for CGO and Issuer Consolidation

  (Under) / Over

*Strictly Confidential*

43

EXECUTIVE SUMMARY     REVENUE SYNERGIES     REVENUE RISK ASSESSMENT     EXPENSE SYNERGIES     **INVESTMENTS**     Q4 BOARD SLIDES     APPENDIX

As of **May '21**

# 2021 Investments to Support Revenue and Expense Synergies
## by Business Unit

| Workstream | 2021 Fcst | | | | | | v. Prior | | | | | | v. Plan | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IDSW | PA | Total Capex | OTE | Incentives | Total | IDSW | PA | Total Capex | OTE | Incentives | Total | IDSW | PA | Total Capex | OTE | Incentives | Total |
| Fintech - Revenue | 9.7 | 7.4 | 17.2 | 3.1 | - | 20.3 | (0.3) | 1.0 | 0.7 | 2.1 | - | 2.8 | (6.2) | (6.4) | (12.6) | 3.1 | - | (9.4) |
| **Fintech Solutions** | **9.7** | **7.4** | **17.2** | **3.1** | **-** | **20.3** | **(0.3)** | **1.0** | **0.7** | **2.1** | **-** | **2.8** | **(6.2)** | **(6.4)** | **(12.6)** | **3.1** | **-** | **(9.4)** |
| Payment - Revenue | 14.4 | 0.2 | 14.6 | 4.9 | - | 19.5 | (0.0) | 0.0 | 0.0 | (0.3) | - | (0.3) | 0.9 | 0.2 | 1.1 | (0.2) | - | 0.8 |
| Payment - Expense | 0.7 | 1.5 | 2.2 | 15.7 | - | 18.0 | (0.1) | - | (0.1) | 4.5 | - | 4.4 | 0.2 | 0.0 | 0.2 | (14.8) | - | (14.6) |
| **Payment Solutions** | **15.1** | **1.7** | **16.8** | **20.7** | **-** | **37.5** | **(0.1)** | **0.0** | **(0.1)** | **4.2** | **-** | **4.2** | **1.1** | **0.2** | **1.3** | **(15.1)** | **-** | **(13.8)** |
| Commercial - Revenue | - | 3.1 | 3.1 | - | - | 3.1 | - | - | - | - | - | - | (0.3) | 0.9 | 0.6 | - | - | 0.6 |
| Commercial - Expense | 0.2 | 9.5 | 9.7 | 1.9 | - | 11.7 | 0.1 | - | 0.1 | (0.0) | - | 0.0 | 0.2 | 3.8 | 4.0 | 0.5 | - | 4.5 |
| **Commercial Solutions** | **0.2** | **12.6** | **12.8** | **1.9** | **-** | **14.7** | **0.1** | **-** | **0.1** | **(0.0)** | **-** | **0.0** | **(0.0)** | **4.6** | **4.6** | **0.5** | **-** | **5.1** |
| Merchant - Revenue | 18.1 | - | 18.1 | 8.9 | 14.1 | 41.2 | 0.1 | - | 0.1 | 2.3 | - | 2.4 | (0.3) | (0.1) | (0.4) | 5.1 | (1.9) | 2.9 |
| Merchant - Expense | 7.2 | (0.1) | 7.2 | 15.5 | - | 22.7 | (0.3) | 0.0 | (0.3) | (0.1) | - | (0.4) | 1.0 | (0.1) | 1.0 | 0.7 | - | 1.7 |
| **Merchant Solutions** | **25.4** | **(0.1)** | **25.3** | **24.4** | **14.1** | **63.8** | **(0.2)** | **0.0** | **(0.2)** | **2.2** | **-** | **2.0** | **0.8** | **(0.2)** | **0.6** | **5.8** | **(1.9)** | **4.6** |
| Innovation - Revenue | 43.4 | 9.9 | 53.3 | 14.0 | - | 67.3 | (5.2) | (0.9) | (6.2) | (0.0) | - | (6.2) | 0.1 | 0.0 | 0.1 | 3.9 | - | 4.0 |
| **Innovation** | **43.4** | **9.9** | **53.3** | **14.0** | **-** | **67.3** | **(5.2)** | **(0.9)** | **(6.2)** | **(0.0)** | **-** | **(6.2)** | **0.1** | **0.0** | **0.1** | **3.9** | **-** | **4.0** |
| CIO - Expense | (0.5) | 9.6 | 9.1 | 21.3 | - | 30.5 | 0.3 | (0.3) | 0.0 | (0.5) | - | (0.5) | (0.5) | 0.5 | (0.0) | 1.3 | - | 1.3 |
| Other Corporate Functions - Expense | 4.3 | 145.4 | 149.7 | 58.6 | - | 208.3 | 0.7 | 0.4 | 1.0 | (3.3) | - | (2.3) | 4.3 | 0.4 | 4.7 | (39.3) | - | (34.6) |
| **Corporate Functions** | **3.8** | **155.1** | **158.9** | **79.9** | **-** | **238.8** | **0.9** | **0.1** | **1.0** | **(3.8)** | **-** | **(2.8)** | **3.8** | **0.9** | **4.7** | **(38.0)** | **-** | **(33.3)** |
| Corporate Functions (exl HQ Cons) | 3.8 | 39.1 | 42.9 | 79.9 | - | 122.8 | 0.9 | 0.1 | 1.0 | (3.8) | - | (2.8) | 3.8 | 0.9 | 4.7 | (38.0) | - | (33.3) |
| **Topside Investments** | | | **-** | **44.2** | | **44.2** | | | **-** | **1.2** | **-** | **1.2** | **-** | **-** | **-** | **10.3** | **-** | **10.3** |
| **Total Investment** | **97.7** | **186.6** | **284.3** | **188.3** | **14.1** | **486.7** | **(4.9)** | **0.2** | **(4.6)** | **5.8** | **-** | **1.2** | **(0.4)** | **(0.8)** | **(1.3)** | **(29.4)** | **(1.9)** | **(32.6)** |
| *Less: HQ Consolidation* | | 116.0 | 116.0 | | | 116.0 | - | - | - | | - | - | | - | - | | | - |
| ***Total Investment (exl HQ Cons)*** | ***97.7*** | ***70.6*** | ***168.3*** | ***188.3*** | ***14.1*** | ***370.7*** | ***(4.9)*** | ***0.2*** | ***(4.6)*** | ***5.8*** | ***-*** | ***1.2*** | ***(0.4)*** | ***(0.8)*** | ***(1.3)*** | ***(29.4)*** | ***(1.9)*** | ***(32.6)*** |



Total Capital v. Plan ($9M) after BAU funding, see slide 42 for detail     *Strictly Confidential*     44

Confidential        FIS_00173098

EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    **INVESTMENTS**    Q4 BOARD SLIDES    APPENDIX

As of  May '21

# 2022 Investments to Support Revenue and Expense Synergies
## by Business Unit
$11M, excluding HQ, driven primarily by 5/3 renewal and 3DS additions

| Workstream | 2022 Fcst | | | | | | v. Prior | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | IDSW | PA | Total Capex | OTE | Incentives | Total | IDSW | PA | Total Capex | OTE | Incentives | Total |
| Fintech - Revenue | 5.0 | 15.6 | 20.6 | 7.0 | - | 27.6 | - | - | - | 7.0 | - | 7.0 |
| **Fintech Solutions** | **5.0** | **15.6** | **20.6** | **7.0** | **-** | **27.6** | **-** | **-** | **-** | **7.0** | **-** | **7.0** |
| Payment - Revenue | 1.2 | - | 1.2 | 1.1 | - | 2.3 | - | - | - | 0.2 | - | 0.2 |
| Payment - Expense | - | - | - | 3.3 | - | 3.3 | - | - | - | 3.3 | - | 3.3 |
| **Payment Solutions** | **1.2** | **-** | **1.2** | **4.4** | **-** | **5.6** | **-** | **-** | **-** | **3.5** | **-** | **3.5** |
| Commercial - Revenue | - | 2.0 | 2.0 | - | - | 2.0 | - | - | - | - | - | - |
| Commercial - Expense | - | 0.8 | 0.8 | 0.4 | - | 1.2 | - | - | - | - | - | - |
| **Commercial Solutions** | **-** | **2.8** | **2.8** | **0.4** | **-** | **3.2** | **-** | **-** | **-** | **-** | **-** | **-** |
| Merchant - Revenue | 9.1 | - | 9.1 | 2.3 | 0.3 | 11.6 | (0.0) | - | (0.0) | (2.7) | - | (2.7) |
| Merchant - Expense | 2.7 | - | 2.7 | 0.5 | - | 3.2 | - | - | - | - | - | - |
| **Merchant Solutions** | **11.8** | **-** | **11.8** | **2.8** | **0.3** | **14.8** | **(0.0)** | **-** | **(0.0)** | **(2.7)** | **-** | **(2.7)** |
| CGO/Innovation - Revenue | 18.6 | 1.1 | 19.7 | 5.7 | - | 25.4 | (0.8) | - | (0.8) | 0.0 | - | (0.8) |
| **CGO/Innovation** | **18.6** | **1.1** | **19.7** | **5.7** | **-** | **25.4** | **(0.8)** | **-** | **(0.8)** | **0.0** | **-** | **(0.8)** |
| CIO | - | 8.8 | 8.8 | 3.5 | - | 12.3 | - | - | - | 1.1 | - | 1.1 |
| Other Corporate Functions - Expense | - | 36.4 | 36.4 | 25.1 | - | 61.5 | - | 11.0 | 11.0 | (0.5) | - | 10.5 |
| **Corporate Functions** | **-** | **45.3** | **45.3** | **28.6** | **-** | **73.8** | **-** | **11.0** | **11.0** | **0.6** | **-** | **11.6** |
| Corporate Functions (exl HQ Cons) | - | 8.9 | 8.9 | 28.6 | - | 37.4 | - | 11.0 | 0.0 | 0.6 | - | 0.7 |
| **Topside Investments** | | | **-** | **32.4** | | **32.4** | | | **-** | **3.0** | **-** | **3.0** |
| **Total Investment** | **36.6** | **64.7** | **101.3** | **81.3** | **0.3** | **182.9** | **(0.8)** | **11.0** | **10.2** | **11.4** | **-** | **21.6** |
| *Less: HQ Consolidation* | | 36.4 | 36.4 | | | 36.4 | | 11.0 | 11.0 | | - | 11.0 |
| *Total Investment (exl HQ Cons)* | *36.6* | *28.3* | *64.9* | *81.3* | *0.3* | *146.5* | *(0.8)* | *0.0* | *(0.8)* | *11.4* | *-* | *10.6* |

Plan not yet confirmed for 2022 IMO investment    *Strictly Confidential*    (Under) / Over    45

As of: May '21

IY, TIV



# Revenue Synergy EBITDA Contribution Margins
## by Workstream

| Workstream | In-Year Revenue | | | | Recurring OpEx | | | | EBITDA | | | | EBITDA Margin | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 | '19 | '20 | '21 | '22 |
| Data Monetization - Banking | - | 8 | 26 | 50 | - | 2 | 11 | 27 | - | 6 | 16 | 23 | | 72% | 59% | 46% |
| Data Monetization - Merchant | - | 2 | 12 | 21 | - | 1 | 6 | 8 | - | 1 | 7 | 13 | | 63% | 54% | 60% |
| Modern Banking Platform | - | - | 7 | 16 | - | - | 4 | 10 | - | - | 3 | 6 | | | 46% | 40% |
| GCS | - | 3 | 5 | 7 | - | 2 | 4 | 5 | - | 1 | 1 | 2 | | 25% | 26% | 25% |
| Capital Markets | - | 1 | 6 | 13 | - | 0 | 1 | 3 | - | 1 | 5 | 10 | | 98% | 83% | 80% |
| Fintech Solutions | - | 14 | 57 | 107 | - | 5 | 25 | 53 | - | 9 | 31 | 54 | | 62% | 55% | 51% |
| V/MC Renegotiation - Issuer | 5 | 35 | 22 | 33 | - | 2 | 4 | 4 | 5 | 34 | 19 | 29 | 100% | 95% | 84% | 88% |
| Loyalty | - | 13 | 44 | 90 | - | 10 | 35 | 75 | - | 3 | 9 | 16 | | 25% | 20% | 17% |
| Issuer Fraud | - | 2 | 25 | 38 | - | 1 | 7 | 14 | - | 2 | 18 | 24 | | 65% | 71% | 63% |
| Auth Fraud - Banking | - | 1 | 2 | 3 | 0 | 0 | 0 | 0 | (0) | 1 | 2 | 3 | | 90% | 95% | 96% |
| Credit cross-sell | - | 8 | 10 | 16 | - | 7 | 7 | 9 | - | 1 | 2 | 7 | | 16% | 24% | 46% |
| Network Synergies | 6 | 16 | 30 | 37 | - | 1 | 1 | 2 | 6 | 15 | 29 | 35 | 100% | 96% | 95% | 94% |
| Integrated Payables | - | - | 2 | 15 | 0 | - | 1 | 4 | (0) | - | 1 | 10 | | | 70% | 70% |
| Debit Processing | - | 4 | 14 | 23 | - | 1 | 6 | 8 | - | 3 | 8 | 15 | | 74% | 56% | 64% |
| Prepaid | - | 3 | 10 | 31 | - | 1 | 6 | 14 | - | 2 | 4 | 17 | | 64% | 42% | 54% |
| International IFS | - | 0 | 2 | 15 | - | 0 | 1 | 6 | - | 0 | 1 | 8 | | 98% | 56% | 57% |
| RTP - Banking | - | - | 5 | 27 | - | - | 5 | 20 | - | - | (1) | 7 | | | -12% | 26% |
| Acct'g Policies - Issuer | 0 | 12 | 8 | 6 | - | - | - | - | 0 | 12 | 8 | 6 | 100% | 100% | 100% | 100% |
| Payment Solutions | 10 | 96 | 175 | 334 | 0 | 22 | 74 | 156 | 10 | 73 | 101 | 177 | 98% | 77% | 58% | 53% |
| Card Production | 5 | 12 | 19 | 25 | 5 | 11 | 18 | 24 | 0 | 0 | 1 | 2 | 0% | 4% | 5% | 6% |
| Print & Mail | 0 | 0 | 1 | 3 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 22% | 98% | 6% | 9% |
| Commercial Solutions Products | - | - | 1 | 2 | - | - | 0 | 1 | - | - | 0 | 2 | | | 57% | 68% |
| Commercial Solutions | 5 | 12 | 21 | 31 | 5 | 11 | 19 | 27 | 0 | 1 | 1 | 3 | 0% | 6% | 6% | 11% |
| V/MC Renegotiation - Acquiring | 26 | 28 | 44 | 46 | - | 1 | 1 | 1 | 26 | 27 | 43 | 45 | 100% | 98% | 98% | 98% |
| Merchant Acquiring | - | 2 | 21 | 33 | - | 1 | 8 | 14 | - | 1 | 13 | 19 | | 60% | 62% | 57% |
| Merchant Optimization | 2 | 6 | 59 | 93 | 1 | 3 | 7 | 7 | 1 | 3 | 52 | 86 | 64% | 53% | 88% | 92% |
| Bank Channel Referral | 0 | 6 | 27 | 61 | 0 | 3 | 26 | 50 | 0 | 3 | 1 | 12 | 85% | 51% | 2% | 19% |
| Auth Lift - Merchant | - | - | 2 | 7 | - | - | 0 | 0 | - | - | 2 | 7 | | | 99% | 96% |
| Fraud - Merchant | - | 6 | 51 | 79 | - | 3 | 17 | 19 | - | 4 | 35 | 60 | | 60% | 68% | 76% |
| Gift Card | - | - | 2 | 7 | - | 0 | 1 | 3 | - | (0) | 1 | 4 | | | 47% | 54% |
| Global eCom - Geo Expansion | - | 2 | 11 | 25 | - | - | 2 | 4 | - | 2 | 8 | 21 | | 100% | 78% | 84% |
| Global eCom Initiatives | - | 0 | 4 | 13 | - | 0 | 0 | 0 | - | (0) | 4 | 13 | | -2528% | 91% | 97% |
| CP - Geo Expan. | - | - | 1 | 5 | - | 0 | 2 | 5 | - | (0) | (2) | 0 | | -280% | 4% | |
| Biller Solutions | - | - | 3 | 11 | - | - | - | - | - | - | 3 | 11 | | | 100% | 100% |
| UK Cross-sell | - | 0 | 2 | 3 | - | - | - | - | - | 0 | 2 | 3 | | 100% | 100% | 100% |
| UK IP Channel | - | - | 4 | 12 | - | - | 2 | 7 | - | - | 1 | 5 | | | 39% | 39% |
| UK Productivity Dis-synergy | - | (7) | (14) | (16) | - | - | - | - | - | (7) | (14) | (16) | | 100% | 100% | 100% |
| Acct'g Policies - Merchant | (9) | 12 | 11 | 9 | - | - | - | - | (9) | 12 | 11 | 9 | 100% | 100% | 100% | 100% |
| Merchant Solutions | 19 | 56 | 227 | 389 | 1 | 10 | 67 | 111 | 18 | 45 | 159 | 278 | 96% | 81% | 70% | 71% |
| RTP | - | - | 4 | 43 | - | 2 | 12 | 40 | - | (2) | (9) | 2 | | | -244% | 5% |
| GoCart | - | - | 1 | 7 | - | 0 | 5 | 7 | - | (0) | (5) | 0 | | | -901% | 5% |
| B2B | - | - | 1 | 22 | - | - | 2 | 11 | - | - | (1) | 11 | | | -56% | 52% |
| Banking as a Service | - | - | 2 | 22 | - | - | 2 | 17 | - | - | (0) | 6 | | | -24% | 26% |
| SaaS Payments Hub | - | - | 1 | 7 | - | - | 2 | 4 | - | - | (1) | 3 | | | -52% | 40% |
| BNPL Lending | - | - | - | 2 | - | - | - | 0 | - | - | - | 2 | | | | 90% |
| Innovation | - | - | 8 | 103 | - | 3 | 23 | 79 | - | (3) | (15) | 24 | | | -179% | 24% |
| Total | 34 | 178 | 487 | 964 | 6 | 52 | 209 | 427 | 28 | 126 | 278 | 537 | 83% | 71% | 57% | 56% |

*Strictly Confidential*

46

EXECUTIVE SUMMARY　　REVENUE SYNERGIES　　REVENUE RISK ASSESSMENT　　EXPENSE SYNERGIES　　**INVESTMENTS**　　Q4 BOARD SLIDES　　APPENDIX

**As of  May '21**

# Investments to Support Revenue Synergies, by Workstream
## vs. Prior Forecast and Plan

| Workstream | Capital | | | | v. Prior | | One-Time Expense | | | | v. Prior | | Incentives | | | | v. Prior | | Total Investment | | | | '21 Fcst v. Plan | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | '20 | '21 | '22 | Total | '21 | '22 | '20 | '21 | '22 | Total | '21 | '22 | '20 | '21 | '22 | Total | '21 | '22 | '20 | '21 | '22 | Total | Capital | OTE | Incentives | Total |
| Data monetization - Banking | 9 | 5 | - | 14 | (0) | - | 0 | 1 | - | 1 | - | - | - | - | - | - | - | - | 9 | 6 | - | 15 | 1 | 1 | - | 2 |
| Data monetization - Merchant | 0 | 6 | - | 6 | 1 | - | - | 0 | - | 0 | - | - | - | - | - | - | - | - | 0 | 6 | - | 6 | (1) | 0 | - | (1) |
| Modern Banking Platform | - | 6 | 20 | 26 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6 | 20 | 26 | (19) | - | - | (19) |
| GCS | - | 0 | 1 | 1 | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 1 | 1 | (0) | - | - | (0) |
| 53 Renewal - Fintech | - | - | - | - | - | - | - | 2 | 7 | 9 | 2 | 7 | - | - | - | - | - | - | - | 2 | 7 | 9 | - | 2 | - | 2 |
| Banking Challenge | | | | | | | | | | | | | | | | | | | | | | | 7 | - | - | 7 |
| **Fintech Solutions** | **10** | **17** | **21** | **47** | **1** | **-** | **0** | **3** | **7** | **10** | **2** | **7** | **-** | **-** | **-** | **-** | **-** | **-** | **10** | **20** | **28** | **57** | **(13)** | **3** | **-** | **(10)** |
| V/MC renegotiation - issuer | - | - | - | - | - | - | 50 | - | - | 50 | - | - | - | - | - | - | - | - | 50 | - | - | 50 | - | - | - | - |
| Loyalty | 4 | 1 | - | 6 | (0) | - | 0 | 1 | 1 | 2 | - | - | - | - | - | - | - | - | 4 | 2 | 1 | 7 | (0) | 0 | - | 0 |
| Issuer fraud | 4 | 1 | - | 4 | (0) | - | 2 | 0 | - | 2 | 0 | - | - | - | - | - | - | - | 5 | 1 | - | 6 | (0) | 0 | - | (0) |
| Credit Cross-sell | 7 | 1 | - | 7 | (0) | - | 3 | 4 | - | 6 | (0) | - | - | - | - | - | - | - | 9 | 5 | - | 14 | 0 | (1) | - | (0) |
| Network synergies | 2 | (0) | - | 2 | - | - | (0) | 0 | - | (0) | 0 | - | - | - | - | - | - | - | 2 | 0 | - | 2 | (0) | 0 | - | 0 |
| Integrated payables | 2 | 7 | - | 9 | 0 | - | 0 | - | - | 0 | - | - | - | - | - | - | - | - | 2 | 7 | - | 9 | 1 | - | - | 1 |
| Debit Processing | 4 | 2 | - | 7 | 0 | - | (0) | 0 | - | 0 | 0 | - | - | - | - | - | - | - | 4 | 2 | - | 7 | 0 | 0 | - | 0 |
| Prepaid | 1 | 2 | 1 | 3 | (0) | - | (0) | - | - | (0) | (0) | - | - | - | - | - | - | - | 1 | 2 | 1 | 3 | (0) | - | - | (0) |
| International IFS | - | 0 | - | 0 | - | - | - | 0 | - | 0 | (0) | - | - | - | - | - | - | - | - | 0 | - | 0 | 0 | 0 | - | 0 |
| SPIF Program for X-Sell | - | - | - | - | - | - | - | 0 | 0 | 1 | - | - | - | - | - | - | - | - | - | 0 | 0 | 1 | - | 0 | - | 0 |
| 53 Renewal - Payments | - | - | - | - | - | - | - | - | 0 | 0 | - | 0 | - | - | - | - | - | - | - | - | 0 | 0 | - | - | - | - |
| **Payment Solutions** | **23** | **15** | **1** | **39** | **0** | **-** | **55** | **5** | **1** | **61** | **(0)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **77** | **20** | **2** | **100** | **1** | **(0)** | **-** | **1** |
| Card production | 1 | 2 | 2 | 5 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 2 | 2 | 5 | - | - | - | - |
| Commercial Solutions Products | - | 1 | - | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1 | 1 | - | - | 1 |
| Print and Mail | 1 | - | - | 1 | - | - | 0 | - | - | 0 | - | - | - | - | - | - | - | - | 1 | - | - | 1 | - | - | - | - |
| **Commerical Solutions** | **1** | **3** | **2** | **6** | **-** | **-** | **0** | **-** | **-** | **0** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **1** | **3** | **2** | **6** | **1** | **-** | **-** | **1** |
| Merchant acquiring | - | - | - | - | - | - | - | 1 | 1 | 2 | 1 | 0 | 7 | (1) | - | 6 | - | - | 7 | 0 | 1 | 7 | - | 1 | (2) | (1) |
| Merchant optimization | - | - | - | - | (0) | - | 1 | 0 | - | 1 | 0 | - | - | - | - | - | - | - | 1 | 0 | - | 1 | (1) | 0 | - | (0) |
| Bank channel referral | - | 4 | 1 | 5 | (0) | - | 0 | 0 | 0 | 0 | (0) | - | 15 | 15 | 0 | 30 | - | - | 15 | 18 | 1 | 35 | (1) | (0) | (0) | (1) |
| Auth Lift - Merchant | - | 1 | - | 1 | 0 | - | - | - | - | 0 | - | - | - | - | - | - | - | - | - | 1 | - | 1 | (0) | (0) | - | (0) |
| Fraud Merchant | 1 | 2 | 1 | 4 | (0) | (0) | 1 | 0 | 0 | 1 | 0 | 0 | - | - | - | - | - | - | 2 | 2 | 1 | 5 | 0 | 0 | - | 0 |
| Global eCom - Geo | 4 | 11 | 7 | 21 | 0 | - | 1 | 3 | 1 | 6 | (3) | (3) | - | - | - | - | - | - | 5 | 14 | 8 | 27 | (2) | (0) | - | (2) |
| Global eCom - Initiatives | 1 | 1 | - | 2 | (0) | - | 0 | - | - | 0 | - | - | - | - | - | - | - | - | 1 | 1 | - | 2 | (1) | - | - | (1) |
| CP - Geo Expansion | - | 0 | 0 | 0 | (0) | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0 | 0 | 0 | (1) | - | - | (1) |
| UK IP Channel | - | - | - | - | - | - | - | 0 | - | 0 | 0 | - | - | - | - | - | - | - | - | 0 | - | 0 | - | 0 | - | 0 |
| Merchant Signed Deal Growth | - | - | - | - | - | - | - | 4 | - | 4 | 4 | - | - | - | - | - | - | - | - | 4 | - | 4 | - | 4 | - | 4 |
| Merchant Challenge | | | | | | | | | | | | | | | | | | | | | | | 5 | - | - | 5 |
| **Merchant Solutions** | **6** | **18** | **9** | **33** | **0** | **(0)** | **3** | **9** | **2** | **14** | **2** | **(3)** | **22** | **14** | **0** | **36** | **-** | **-** | **31** | **41** | **12** | **84** | **(0)** | **5** | **(2)** | **3** |
| GoCart | 1 | 3 | 4 | 8 | 0 | - | 3 | 2 | 0 | 6 | 0.0 | - | - | - | - | - | - | - | 5 | 5 | 4 | 14 | 0 | 0 | - | 0 |
| RTP | 2 | 15 | 7 | 24 | 0 | - | 0 | 5 | 4 | 10 | (0.0) | - | - | - | - | - | - | - | 2 | 21 | 11 | 34 | 0 | (0) | - | (0) |
| B2B | - | 7 | 4 | 11 | (7) | (1) | - | 0 | 0 | 1 | - | - | - | - | - | - | - | - | - | 7 | 4 | 11 | 0 | 0 | - | 0 |
| BNPL | - | 1 | - | 1 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | - | 1 | 0 | - | - | 0 |
| BAAS | - | 4 | - | 4 | (0) | - | - | 1 | 1 | 2 | 0.0 | - | - | - | - | - | - | - | - | 5 | 1 | 6 | 0 | 1 | - | 1 |
| SAAS | - | 1 | 2 | 3 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1 | 2 | 3 | 0 | - | - | 0 |
| Brainpower | 0 | 7 | - | 7 | (0) | - | 0 | 2 | 0 | 2 | - | 0.0 | - | - | - | - | - | - | - | 9 | 0 | 10 | (0) | 1 | - | 1 |
| PAAS | 0 | 14 | 3 | 18 | 0 | 0 | 0 | 3 | 0 | 3 | - | - | - | - | - | - | - | - | - | 17 | 3 | 21 | 0 | 2 | - | 2 |
| **CGO/Innovation** | **3** | **53** | **20** | **76** | **(6)** | **(1)** | **4** | **14** | **6** | **23** | **(0.0)** | **0.0** | **-** | **-** | **-** | **-** | **-** | **-** | **7** | **67** | **25** | **99** | **0** | **4** | **-** | **4** |
| **Total** | **43** | **106** | **53** | **202** | **(5)** | **(1)** | **61** | **31** | **16** | **109** | **4** | **4** | **22** | **14** | **0** | **36** | **-** | **-** | **126** | **151** | **69** | **347** | **(11)** | **12** | **(2)** | **(1)** |

Total Capital v. Plan ($14M) after BAU funding, see slide 42 for detail
2019 OTE $1M

*Strictly Confidential*



Confidential　　　　　　FIS_00173101

EXECUTIVE SUMMARY   REVENUE SYNERGIES   REVENUE RISK ASSESSMENT   EXPENSE SYNERGIES   **INVESTMENTS**   Q4 BOARD SLIDES   APPENDIX

As of  May '21

# Investments to Support Expense Synergies, by Workstream
## vs. Prior Forecast and Plan

| Workstream | Capital | | | | | v. Prior | | One-Time Expense | | | | | v. Prior | | Total Investment | | | | | '21 Fcst v. Plan | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | '19 | '20 | '21 | '22 | Total | '21 | '22 | '19 | '20 | '21 | '22 | Total | '21 | '22 | '19 | '20 | '21 | '22 | Total | Capital | OTE | Total |
| Issuer Consolidation | - | - | - | - | - | - | - | 1 | 3 | 15 | 3 | 23 | 5 | 3 | 1 | 3 | 15 | 3 | 23 | - | (15) | (15) |
| International Platform | - | - | 2 | - | 2 | (0) | - | - | - | 0 | - | 0 | (0) | - | - | - | 3 | - | 3 | 0 | (0) | 0 |
| Other | - | 0 | - | - | 0 | - | - | 1 | 1 | - | - | 2 | - | - | 1 | 1 | - | - | 2 | - | - | - |
| **Payment Solutions** | - | 0 | 2 | - | 2 | (0) | - | 1 | 5 | 16 | 3 | 25 | 4 | 3 | 1 | 5 | 18 | 3 | 27 | 0 | (15) | (15) |
| Card Production | - | - | 10 | 1 | 11 | 0 | - | - | - | 2 | 0 | 2 | (0) | - | - | - | 12 | 1 | 13 | 4 | 1 | 4 |
| **Commercial Solutions** | - | - | 10 | 1 | 11 | 0 | - | - | - | 2 | 0 | 2 | (0) | - | - | - | 12 | 1 | 13 | 4 | 1 | 4 |
| Merchant Consolidation | - | 5.4 | 7 | 3 | 15 | (0) | - | 1 | 8 | 8 | 1 | 17 | 0 | - | 1 | 13 | 15 | 3 | 33 | 2 | (0) | 2 |
| US Channel Alignment | - | - | 0 | - | 0 | (0) | - | 0 | 9 | 5 | - | 15 | (1) | - | 0 | 9 | 6 | - | 15 | (1) | 0 | (1) |
| Merchant Other | - | 3 | (0) | - | 3 | 0 | - | 2 | 7 | 2 | - | 11 | 0 | - | 2 | 10 | 2 | - | 14 | (0) | 1 | 1 |
| **Merchant Solutions** | - | 8 | 7 | 3 | 18 | (0) | - | 3 | 24 | 15 | 1 | 43 | (0) | - | 3 | 32 | 23 | 3 | 61 | 1 | 1 | 2 |
| CIO | 31 | 45 | 9 | 9 | 94 | 0 | - | 5 | 57 | 21 | 4 | 86 | (0) | 1 | 36 | 101 | 30 | 12 | 180 | (0) | 1 | 1 |
| Corporate Exec | - | - | - | - | - | - | - | - | 9 | (0) | - | 9 | - | - | - | 9 | (0) | - | 9 | - | (0) | (0) |
| RISC | 2 | 0 | 1 | - | 4 | 0 | - | 1 | 11 | 13 | 0 | 25 | (0) | - | 3 | 11 | 14 | 0 | 28 | 1 | (0) | 1 |
| Finance | - | - | 3 | - | 3 | 0 | - | 0 | 10 | 8 | 2 | 21 | 0 | - | 0 | 10 | 11 | 2 | 24 | 3 | 0 | 4 |
| COO - Facilities, Procurement, Admin | 1 | 54 | 145 | 36 | 237 | 0 | 11 | 17 | 69 | 36 | 23 | 144 | (3) | (0) | 18 | 123 | 182 | 59 | 381 | 0 | (41) | (40) |
| Marketing & Comm | - | - | - | - | - | - | - | 3 | 4 | 1 | - | 8 | (0) | - | 3 | 4 | 1 | - | 8 | - | 0 | 0 |
| The People Office | - | - | - | - | - | - | - | 0 | 4 | 1 | - | 5 | 0 | - | 0 | 4 | 1 | - | 5 | - | 1 | 1 |
| Legal | - | - | - | - | - | - | - | 0 | 4 | 0 | - | 4 | (0) | - | 0 | 4 | 0 | - | 4 | - | 0 | 0 |
| **Corporate Functions** | 34 | 99 | 159 | 45 | 338 | 1 | 11 | 26 | 167 | 80 | 29 | 301 | (4) | 1 | 60 | 266 | 239 | 74 | 639 | 5 | (38) | (33) |
| **Topside Investments** | | | | | | | | 67 | 141 | 44 | 32 | 285 | 1 | 3 | 67 | 141 | 44 | 32 | 285 | - | 10 | 10 |
| **Total** | 34 | 108 | 178 | 49 | 369 | 1 | 11 | 97 | 336 | 157 | 65 | 656 | 2 | 7 | 132 | 444 | 335 | 114 | 1,026 | 10 | (41) | (31) |
| Total (exl HQ Cons) | 34 | 67 | 62 | 23 | 186 | (0) | 11 | 97 | 336 | 157 | 65 | 656 | 2 | 7 | 131 | 403 | 219 | 89 | 842 | 10 | (41) | (31) |

Total Capital v. Plan $5M after BAU funding, see slide 42 for detail
Topside investments include Severance & Retention and Full Time Integration Resources



*Strictly Confidential*

Confidential   FIS_00173102



Q1 BOARD SLIDES

SYNERGY OUTLOOK

Confidential and Proprietary

Confidential

FIS_00173103

# Synergy Program Outlook

2021 Revenue synergies forecasted to meet external target; Expense exceeding full-program commitment

| | CURRENT FORECAST | | | | EXTERNAL TARGETS | | |
|---|---|---|---|---|---|---|---|
| | 2019 | 2020 | 2021 | 2022[1] | 2020 | 2021 | 2022 |
| REVENUE | $93 | $260 | $600 | $750 | $200 | $600 | $700 |
| EXPENSE | $492 | $809 | $863 | $878 | $765[2] | $815[3] | $815[3] |

**Relentless focus on Revenue synergy achievement
Declared Expense synergies completed externally, continuing internal tracking**



Synergy targets and forecast are calculated on a run rate basis; reflects April forecast
1.  2022 represents forecast as of 12/31/2022
2.  Deduced from the sum of operating expense, interest expense, and D&A given in Q2 earnings call     Confidential and Proprietary
3.  Target of $865M deduced from operating and non-operating expense sum; $50M of Target from Transformation Initiatives excluded

50

Confidential

FIS_00173104

# Sources of Revenue Synergies

Seven key revenue workstreams drive 72% of forecasted synergies



Innovation
Capital Markets
Merchant Solutions
Banking Solutions

| Workstream | Segment | Description | 2021 Fcst ($M) | 2022 Fcst ($M) |
|---|---|---|---|---|
| 1. Loyalty | Banking | • Utilize merchant customer base to cross sell banking solutions loyalty product | $77 | $125 |
| 2. Fraud Merchant | Merchant | • Utilize the combined company's enhanced fraud prevention solutions to cross sell to Merchants | $57 | $85 |
| 3. Data Monetization | Banking & Merchant | • Enhance the existing data product offerings and create new product offerings utilizing combined company data | $61 | $83 |
| 4. Visa/Mastercard | Banking & Merchant | • Utilize combined company contracts and size to drive better economics | $68 | $80 |
| 5. Bank Channel Referral | Merchant | • Utilize FIS' position as core banking provider to accelerate sales of merchant services | $40 | $74 |
| 6. Issuer Fraud | Banking | • Utilize the combined company's enhanced fraud prevention solutions to cross sell to credit and debit clients | $39 | $50 |
| 7. Prepaid | Banking | • Sell banking prepaid product to merchant customer base | $17 | $40 |
| Total | | | $359 | $537 |

**Remain focused on top 7 workstreams driving majority of synergy**

FIS

Synergy forecast is calculated on a run rate basis; reflects April forecast

Confidential and Proprietary

51

Confidential

FIS_00173105

# Sources of Expense Synergies

Expense synergies exceeding full program commitment

| | 2021 Forecast | | | 2022 Forecast | | | 2022 |
| | Total HC | Non-HC | Total Expense | Total HC | Non-HC | Total Expense | Target |
|---|---|---|---|---|---|---|---|
| MERCHANT SOLUTIONS | $42M | $34M | $76M | $46M | $37M | $84M | |
| BANKING SOLUTIONS | $61M | $21M | $83M | $64M | $23M | $87M | |
| CAPITAL MARKETS | $24M | $0M | $25M | $24M | $0M | $25M | |
| CORPORATE | $195M | $206M | $401M | $196M | $207M | $403M | |
| INTEREST | | $279M | $279M | | $279M | $279M | |
| Total | $322M | $541M | $863M | $331M | $547M | $878M | $815M[1] |

- 62% of Expense synergies from non-headcount initiatives
- 78% of Expense synergies from corporate/interest

**Declaring Expense synergies completed externally, continuing internal tracking**


Synergy targets and forecast are calculated on a run rate basis; reflects April forecast
1. Target of $865M deduced from operating and non-operating expense sum; $50M of Target from Transformation Initiatives excluded

# Appendix



*Strictly Confidential*

 FIS_00173107

EXECUTIVE SUMMARY   REVENUE SYNERGIES   REVENUE RISK ASSESSMENT   EXPENSE SYNERGIES   INVESTMENTS   Q4 BOARD SLIDES   **APPENDIX**

As of: May '21                                                                 IY, RR, TIV, IIV

# Program Synergy Targets

**In-Year**

| Target | TIV/IIV | Rev 2019 | Rev 2020 | Rev 2021 | Rev 2022 | Exp 2019 | Exp 2020 | Exp 2021 | Exp 2022 | EBITDA 2019 | EBITDA 2020 | EBITDA 2021 | EBITDA 2022 | Below EBITDA 2019 | Below EBITDA 2020 | Below EBITDA 2021 | Below EBITDA 2022 | Tot Exp 2019 | Tot Exp 2020 | Tot Exp 2021 | Tot Exp 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Targets (9/9)[1,2,3] | Incremental Initiative Value | $45 | 138 | | | $55 | 208 | | | $83 | 296 | | | $59 | 98 | | | $113 | 305 | | |
| Financial Targets (10/23)[1,4,5] | Incremental Initiative Value | $7 | 122 | | | $58 | 235 | | | $61 | 321 | | | $109 | 165 | | | $168 | 400 | | |
| IMO Targets[2,4,5] | Incremental Initiative Value | $30 | 158 | 280 | 394 | $62 | 202 | 178 | 33 | $81 | 303 | 331 | 249 | $58 | 81 | 165 | 20 | $120 | 282 | 343 | 53 |
| *IMO Targets (HC)[2,6]* | *Incremental Initiative Value* | | | | | $32 | 105 | 165 | 13 | $32 | 105 | 165 | 13 | | | | | $32 | 105 | 165 | 13 |
| *IMO Targets (Non-HC)[2,6]* | *Incremental Initiative Value* | $30 | 158 | 280 | 394 | $30 | 97 | 13 | 20 | $49 | 198 | 166 | 236 | $58 | 81 | 165 | 20 | $88 | 178 | 178 | 40 |
| **IMO v. Financial Targets Inc/(Dec)** | | $23 | 36 | | | $4 | (33) | | | $20 | (18) | | | $(52) | (85) | | | $(48) | (118) | | |

**Run Rate**

| Target | TIV/IIV | Rev 2019 | Rev 2020 | Rev 2021 | Rev 2022 | Exp 2019 | Exp 2020 | Exp 2021 | Exp 2022 | EBITDA 2019 | EBITDA 2020 | EBITDA 2021 | EBITDA 2022 | Below EBITDA 2019 | Below EBITDA 2020 | Below EBITDA 2021 | Below EBITDA 2022 | Tot Exp 2019 | Tot Exp 2020 | Tot Exp 2021 | Tot Exp 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Initial Diligence (Feb '19)[7] | Incremental Initiative Value | | | | 846 | | | | 571 | | | | 1,079 | | | | | | | | 571 |
| Street - Acquisition Announcement[7] | Incremental Initiative Value | | 100 | 300 | 500 | | 200 | 300 | 400 | | 260 | 480 | 700 | | | | | | | | 400 |
| Street - Q1 Earnings[7,8] | Incremental Initiative Value | | | | 500 | | | | 400 | | | | 700 | | | | | | | | 400 |
| Management Stretch Targets[8] | Incremental Initiative Value | | | | 700 | | | | 410 | | | | 830 | | 140 | 140 | 140 | - | 140 | 140 | 550 |
| Street - Q2 '19 Earnings[9] | Incremental Initiative Value | | 150 | 300 | 500 | | 200 | 300 | 400 | | 290 | 480 | 700 | | 100 | 100 | 100 | | 300 | 400 | 500 |
| Street - Q3 '19 Earnings | Incremental Initiative Value | | 150 | | 500 | | 250 | | 400 | | 340 | | 700 | | 100 | | 100 | | 350 | | 500 |
| Street - Q4 '19 Earnings[11] | Incremental Initiative Value | 80 | 200 | | 550 | 190 | 325 | | 400 | 238 | 445 | | 730 | 275 | 275 | | 275 | 465 | 600 | | 675 |
| Street - Q1 '20 Earnings[12] | Incremental Initiative Value | | 200 | | 550 | | 425 | | | | 545 | | | | 275 | | | | 700 | | |
| Street - Q2 '20 Earnings[13] | Incremental Initiative Value | | 200 | | 550 | | 400 | | | | 520 | | | | 365 | | | | 765 | | |
| Street - Q3 '20 Earnings[13] | Incremental Initiative Value | | 200 | | 550 | | 400 | | | | 520 | | | | 365 | | | | 765 | | |
| Street - Q4 '20 Earnings[13,14] | Incremental Initiative Value | | 200 | 400 | 550 | | 400 | 500 | | | 520 | 740 | | | 365 | 365 | | | 765 | 865 | |
| Street - Q1 '21 Earnings[13,14] | Incremental Initiative Value | | | 600 | 700 | | | | 500 | | | | 860 | | 365 | | | | 865 | | |
| IMO Targets[2,4,5] | Total Initiative Value | $71 | 271 | 813 | 1,276 | $178 | 368 | 463 | 481 | $223 | 541 | 906 | 1,179 | $138 | 138 | 380 | 380 | $316 | 506 | 843 | 860 |
| *IMO Targets (HC)[6]* | *Total Initiative Value* | | | | | $92 | 191 | 308 | 318 | $92 | 191 | 308 | 318 | | | | | $92 | 191 | 308 | 318 |
| *IMO Targets (Non-HC)[6]* | *Total Initiative Value* | $71 | 271 | 813 | 1,276 | $85 | 177 | 155 | 163 | $131 | 350 | 598 | 861 | $138 | 138 | 380 | 380 | $224 | 315 | 535 | 542 |

1 - Financial plan targets are in-year only and are calculated on an incremental basis (IIV)

2 - Revenue synergy margin for 2019 and 2020 calculated at 64%; margin for 2021 and 2022 equal to 8/5/2020 financial submission with minor modification

3 - Revenue targets calculated leveraging 8/1 submission modified for Mastercard & Visa; Expense reflects 9/9 submission

4 - 2019 and 2020 IMO Revenue targets reflect 8/12/19 financial submission with minor modification to account for Visa/MC, 2021 and 2022 targets reflect 8/5/19 submission with minor modification

5 - 2019 and 2020 IMO Expense targets derived from 8/12/19 financial submission and adjusted for achievability; 2021 and 2022 derived from 8/5/2020 financial submission

6 - Headcount targets for 2019 and 2020 calculated at 52% of expense; targets for 2021 and 2022 reflect 8/5/2020 submission with minor modification

7 - Revenue synergy margin calculated at 60%

8 - Stated $100M run rate revenue 12-18 months post-close and $400M 18-36 months post-close

9 - Q2 earnings guided $100+ million of interest expense savings annually

10 - Reflects 10/3 synergy submission; External guidance not provided to-date; Synergy templates do not correctly annualize expenditures

11 - Q4 Earnings reflects Janaury synergy submission excluding D&A synergy

12 - Operating Expense of $425M deducted from Total Expense of $700M and Interest Expense of $275M

13 - The sum of stated Operating Expense, Interest Expense and D&A is $765M

14 - Operating Expense Synergies inclusive of Transformation Initiatives



*Strictly Confidential*                    54

As of: May '21

IY, RR, TIV

# Program Revenue Synergy Targets
## by Workstream



| | Run Rate | | | | In-Year | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FY 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2019 | FY 2020 | FY 2021 | FY 2022 |
| Data monetization - Banking | - | 16 | 24 | 34 | - | 6 | 19 | 29 |
| Data monetization - Merchant | - | 1 | 20 | 29 | - | 0 | 17 | 27 |
| Modern Banking Platform | - | - | 10 | 15 | - | - | 5 | 13 |
| GCS | - | 1 | 5 | 9 | - | 1 | 4 | 6 |
| Capital Markets | - | 1 | 6 | 6 | - | 0 | 4 | 6 |
| 53 Renewal - Fintech | - | - | 19 | 19 | - | - | - | - |
| **Fintech Solutions** | - | **18** | **84** | **113** | - | **8** | **49** | **81** |
| Visa _ Mastercard renegotiation - issuing | 22 | 30 | 26 | 38 | 11 | 28 | 28 | 38 |
| Loyalty | 11 | 41 | 77 | 125 | 1 | 23 | 44 | 90 |
| Issuer Fraud | - | 11 | 27 | 50 | - | 5 | 19 | 38 |
| Auth Fraud - banking | - | 1 | 3 | 3 | - | 2 | 3 | 3 |
| Credit Cross-sell | 0 | 15 | 14 | 24 | 0 | 7 | 14 | 22 |
| Network synergies | 5 | 18 | 23 | 28 | 2 | 18 | 21 | 26 |
| Integrated payables | - | 0 | 11 | 22 | - | 0 | 8 | 17 |
| Debit processing | 1 | 13 | 14 | 23 | 0 | 7 | 14 | 23 |
| Prepaid | - | 20 | 20 | 33 | - | 10 | 15 | 28 |
| International FIS | - | 2 | 8 | 20 | - | 0 | 5 | 16 |
| Banking - RTP | - | - | 9 | 42 | - | - | 5 | 27 |
| Accounting policy adjustments - issuer | - | - | 6 | 5 | - | - | 8 | 6 |
| 53 Renewal - Payments | - | - | 24 | 24 | - | - | - | - |
| **Payment Solutions** | **38** | **150** | **264** | **438** | **14** | **100** | **184** | **333** |
| Card Production (FI_Retail) | - | 6 | 19 | 30 | - | 1 | 18 | 20 |
| Print and Mail | - | 2 | 3 | 4 | - | 0 | 2 | 3 |
| Banking - Other | - | - | - | - | - | - | - | - |
| 53 Renewal - Commercial | - | - | 8 | 8 | - | - | - | - |
| **Commercial Solutions** | - | **8** | **29** | **42** | - | **1** | **19** | **23** |
| Visa _ Mastercard renegotiation - acquiring | 22 | 30 | 47 | 48 | 11 | 28 | 45 | 48 |
| Merchant Acquiring | - | 1 | 28 | 27 | - | 0 | 26 | 27 |
| Merchant optimization | 11 | 34 | 21 | 22 | 4 | 34 | 19 | 22 |
| Bank channel referral | - | 8 | 40 | 74 | - | 4 | 27 | 61 |
| Auth Lift | - | 10 | 6 | 8 | - | 7 | 3 | 7 |
| Fraud Merchant | - | 2 | 51 | 83 | - | 1 | 42 | 68 |
| Gift Card | - | - | 3 | 9 | - | - | 3 | 9 |
| Global eCommerce - Geo Expansion | - | 3 | 14 | 29 | - | 2 | 9 | 22 |
| Global eCommerce - Other Initiatives | - | 6 | 14 | 23 | - | 4 | 11 | 19 |
| CP GEO Expansion | - | 0 | 2 | 7 | - | 0 | 1 | 5 |
| Biller Solutions | - | - | 4 | 10 | - | - | 4 | 10 |
| UK cross-sell merchant | - | 1 | 2 | 3 | - | 1 | 2 | 3 |
| UK IP Channel | - | - | 25 | 56 | - | - | 10 | 23 |
| UK Productivity Dis-synergy | - | - | (8) | (9) | - | - | (11) | (9) |
| Accounting policy adjustments - Merchant | - | - | 9 | 9 | - | - | 11 | 9 |
| Merchant Signed Deal Growth | - | - | 136 | 136 | - | - | - | - |
| 53 Renewal - Merchant | - | - | 9 | 9 | - | - | - | - |
| **Merchant Solutions** | **33** | **95** | **403** | **544** | **15** | **79** | **203** | **324** |
| Innovation - RTP | - | - | 25 | 54 | - | - | 10 | 42 |
| Innovation - GoCart | - | - | 1 | 4 | - | - | 0 | 3 |
| Innovation - B2B | - | - | 4 | 27 | - | - | 1 | 22 |
| Innovation - Banking as a Service | - | - | - | 44 | - | - | - | 25 |
| Innovation - SaaS Payments Hub | - | - | 3 | 8 | - | - | 1 | 7 |
| Innovation - BNPL Lending | - | - | - | 2 | - | - | - | 2 |
| **Innovation** | - | - | **33** | **140** | - | - | **13** | **101** |
| **Revenue Targets - Total** | **71** | **271** | **813** | **1,276** | **30** | **188** | **469** | **862** |

FIS

55

Confidential

FIS_00173109

EXECUTIVE SUMMARY    REVENUE SYNERGIES    REVENUE RISK ASSESSMENT    EXPENSE SYNERGIES    INVESTMENTS    Q4 BOARD SLIDES    APPENDIX

As of:  May '21

IY, RR, TIV

# Program Expense Synergy Targets
## by Function

| | Run Rate | | | | In-Year | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FY 2019 | FY 2020 | FY 2021 | FY 2022 | FY 2019 | FY 2020 | FY 2021 | FY 2022 |
| Capital Markets | 20 | 20 | 24 | 24 | 14 | 20 | 24 | 24 |
| **Fintech Solutions** | **20** | **20** | **24** | **24** | **14** | **20** | **24** | **24** |
| Issuer Consolidation | - | 16 | 39 | 44 | - | 5 | 35 | 44 |
| Organizational Design | - | 28 | 35 | 35 | - | 9 | 35 | 35 |
| International Platform | - | - | 3 | 3 | - | - | 1 | 3 |
| **Payment Solutions** | **-** | **43** | **77** | **82** | **-** | **14** | **71** | **82** |
| Card Production | - | - | 5 | 5 | - | - | 2 | 5 |
| **Commercial Solutions** | **-** | **-** | **5** | **5** | **-** | **-** | **2** | **5** |
| Merchant Consolidation | 11 | 36 | 27 | 34 | 1 | 25 | 27 | 31 |
| US Channel Alignment | 11 | 20 | 17 | 17 | 5 | 13 | 17 | 17 |
| UK Productivity | - | 22 | 22 | 22 | - | 10 | 22 | 22 |
| UK Merchant Consolidation | 4 | 4 | 5 | 5 | 1 | 4 | 5 | 5 |
| Merchant Other | - | 3 | 6 | 6 | - | 2 | 4 | 5 |
| **Merchant Solutions** | **26** | **85** | **77** | **84** | **7** | **54** | **75** | **80** |
| CIO | 5 | 38 | 59 | 62 | 2 | 25 | 49 | 62 |
| Corporate Exec | 71 | 79 | 95 | 95 | 26 | 77 | 97 | 95 |
| RISC | 30 | 42 | 39 | 39 | 7 | 37 | 37 | 39 |
| Finance | 10 | 19 | 26 | 26 | 4 | 16 | 25 | 26 |
| COO - Facilities, Procurement, Admin | 1 | 3 | 35 | 37 | (0) | (5) | 35 | 36 |
| Marketing & Comm | 5 | 9 | 10 | 10 | 1 | 9 | 10 | 10 |
| CGO | - | - | (9) | (9) | - | - | (9) | (9) |
| The People Office | 3 | 20 | 16 | 16 | 1 | 13 | 16 | 16 |
| Legal | 4 | 5 | 6 | 6 | 1 | 4 | 6 | 6 |
| Internal Audit | 3 | 3 | 3 | 3 | 0 | 3 | 3 | 3 |
| **Corporate Functions** | **132** | **219** | **280** | **285** | **43** | **180** | **270** | **285** |
| **Expense Targets - Total** | **178** | **368** | **463** | **481** | **63** | **268** | **443** | **476** |



*Strictly Confidential*  56

Confidential  FIS_00173110

EXECUTIVE SUMMARY     REVENUE SYNERGIES     REVENUE RISK ASSESSMENT     EXPENSE SYNERGIES     INVESTMENTS     Q4 BOARD SLIDES     **APPENDIX**

# Updated stage gate definitions *as of 5/5/20*

| Stage gate | Revenue | Expense |
|---|---|---|
| Ideation | • Preliminary estimate with business backing and commitment to deliver, but not yet sized | • Preliminary estimate with business backing and commitment to deliver |
| Sized | • An idea generated with a high-level estimate of impact | • An idea generated with a high-level estimate of impact |
| Identified | • Synergy owner has submitted bottoms-up sizing and clear implementation plan for how to achieve synergy[1]<br>• Plan validated and assumptions signed off by business workstream leader | • Synergy owner has submitted bottoms-up sizing and clear implementation plan for how to achieve synergy[2]<br>• Plan validated and assumptions signed off by business/functional workstream leader |
| Closed | • Contract signed<br>• Functional and/or business leaders responsible to implement and progress initiative clearly identified | Not applicable |
| Realized | • P&L impact from synergies accruing | • P&L impact from synergies accruing |
| Validated | • Documentation reviewed and synergy validated | • Documentation reviewed and synergy validated |

1. Examples include sales opportunity in advanced pipeline stage or clear plan and date to execute opportunity
2  Examples include named persons for exit, vendor contract termination date, or similar evidence

FIS

Confidential and Proprietary

57



Confidential

FIS_00173112